# EXHIBIT O

> The Securities and Exchange Commission has not necessarily reviewed the information in this filing and has not determined if it is accurate and complete.
> The reader should not assume that the information is accurate and complete.

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549
### FORM 13F

### FORM 13F COVER PAGE

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0006 |
| Expires: | July 31, 2015 |
| Estimated average burden hours per response: | 23.8 |

Report for the Calendar Year or Quarter Ended: 09-30-2014

Check here if Amendment   [X]   Amendment Number:   1

This Amendment (Check only one.):   [X] is a restatement.

[ ] adds new holdings entries.

**Institutional Investment Manager Filing this Report:**

Name:        State Street Corp

Address:     One Lincoln Street

             Boston, MA  02111

Form 13F File Number:   028-00399

**The institutional investment manager filing this report and the person by whom it is signed hereby represent that the person signing the report is authorized to submit it, that all information contained herein is true, correct and complete, and that it is understood that all required items, statements, schedules, lists, and tables, are considered integral parts of this form.**

Person Signing this Report on Behalf of Reporting Manager:

Name:        Sean P. Newth

Title:       SVP-Chief Accounting Officer and Controller

Phone:       617-664-8213

**Signature, Place, and Date of Signing:**

/s/ Sean P. Newth          Boston, MA          11-11-2014

       [Signature]              [City, State]           [Date]

**Report Type (Check only one.):**

[X] 13F HOLDINGS REPORT. (Check here if all holdings of this reporting manager are reported in this report.)

[ ] 13F NOTICE. (Check here if no holdings reported are in this report, and all holdings are reported by other reporting manager(s).)

[ ] 13F COMBINATION REPORT. (Check here if a portion of the holdings for this reporting manager are reported in this report and a portion are reported by other reporting manager(s).)

# Form 13F Summary Page

**Report Summary:**

| | |
|---|---|
| Number of Other Included Managers: | 10 |
| Form 13F Information Table Entry Total: | 3,689 |
| Form 13F Information Table Value Total: | 929,397,884 |
| | (thousands) |

**List of Other Included Managers:**

Provide a numbered list of the name(s) and Form 13F file number(s) of all institutional investment managers with respect to which this report is filed, other than the manager filing this report.

[If there are no entries in this list, state "NONE" and omit the column headings and list entries.]

| No. | Form 13F File Number | Name |
|---|---|---|
| 1 | 28-00733 | State Street Bank and Trust Company |
| 2 | 28-11338 | SSgA Funds Management, Inc. |
| 5 | 28-11326 | State Street Global Advisors LTD |
| 6 | 28-11327 | State Street Global Advisors Ltd. |
| 8 | 28-11330 | State Street Global Advisors, Australia |
| 10 | 28-11332 | State Street Global Advisors (Japan) Co., Ltd. |
| 12 | 28-11331 | State Street Global Advisors Asia LTD |
| 13 | 28-11334 | State Street Global Advisors GmbH |
| 18 | 28-13812 | State Street Global Advisors France, S.A. |
| 19 | 28-14459 | State Street Global Advisors Ireland Limited |

The Securities and Exchange Commission has not necessarily reviewed the information in this filing and has not determined if it is accurate and complete.
The reader should not assume that the information is accurate and complete.

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549
**FORM 13F**

**FORM 13F INFORMATION TABLE**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0006 |
| Expires: | July 31, 2015 |
| Estimated average burden hours per response: | 23.8 |

| COLUMN 1 | COLUMN 2 | COLUMN 3 | COLUMN 4 | COLUMN 5 | | | COLUMN 6 | COLUMN 7 | COLUMN 8 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VALUE | SHRS OR | SH/ | PUT/ | INVESTMENT | OTHER | VOTING AUTHORITY | | |
| NAME OF ISSUER | TITLE OF CLASS | CUSIP | (x$1000) | PRN AMT | PRN | CALL | DISCRETION | MANAGER | SOLE | SHARED | NONE |
| ADOBE SYSTEMS INC | Common equity shares | 00724F101 | 1,334,710 | 19,290,479 | SH | | DFND | 1,2,5,6,8,10,12,18 | 19,290,479 | 0 | 0 |
| AGILENT TECHNOLOGIES INC | Common equity shares | 00846U101 | 764,091 | 13,409,893 | SH | | DFND | 1,2,5,6,8,10,12,18 | 13,409,893 | 0 | 0 |
| ANALOG DEVICES | Common equity shares | 032654105 | 638,709 | 12,905,847 | SH | | DFND | 1,2,5,6,8,10,12,18 | 12,905,847 | 0 | 0 |
| AON PLC | Common equity shares | G0408V102 | 1,301,000 | 14,839,633 | SH | | DFND | 1,2,5,6,8,10,12,18 | 12,419,150 | 0 | 2,420,483 |
| APOLLO EDUCATION GROUP INC | Common equity shares | 037604105 | 77,754 | 3,091,683 | SH | | DFND | 1,2,5,6,8,12,17,18 | 3,091,683 | 0 | 0 |
| BB&T CORP | Common equity shares | 054937107 | 1,212,455 | 32,584,416 | SH | | DFND | 1,2,5,6,8,10,12,18 | 32,584,416 | 0 | 0 |
| CARDINAL HEALTH INC | Common equity shares | 14149Y108 | 1,259,977 | 16,817,784 | SH | | DFND | 1,2,5,6,8,10,12,18 | 16,817,784 | 0 | 0 |
| CARMAX INC | Common equity shares | 143130102 | 414,523 | 8,924,058 | SH | | DFND | 1,2,5,6,8,10,12,18 | 8,924,058 | 0 | 0 |
| CATERPILLAR INC | Common equity shares | 149123101 | 5,795,456 | 58,522,190 | SH | | DFND | 1,2,5,6,8,10,12,17,18 | 31,733,002 | 0 | 26,789,188 |
| CHUBB CORP | Common equity shares | 171232101 | 1,146,269 | 12,585,281 | SH | | DFND | 1,2,5,6,8,10,12,18 | 12,585,281 | 0 | 0 |
| CIENA CORP | Common equity shares | 171779309 | 60,227 | 3,602,330 | SH | | DFND | 1,2,5,6,8,12 | 3,602,330 | 0 | 0 |
| COMPUWARE CORP | Common equity shares | 205638109 | 79,257 | 7,470,533 | SH | | DFND | 1,2,5,6,8,12 | 7,470,533 | 0 | 0 |
| CONAGRA FOODS INC | Common equity shares | 205887102 | 741,607 | 22,445,735 | SH | | DFND | 1,2,5,6,8,10,12,18 | 22,445,735 | 0 | 0 |
| DANAHER CORP | Common equity shares | 235851102 | 1,910,631 | 25,146,589 | SH | | DFND | 1,2,5,6,8,10,12,18 | 25,146,589 | 0 | 0 |
| DARDEN RESTAURANTS INC | Common equity shares | 237194105 | 271,575 | 5,277,525 | SH | | DFND | 1,2,5,6,8,10,12,18 | 5,277,525 | 0 | 0 |
| DEAN FOODS CO | Common equity shares | 242370203 | 43,097 | 3,252,639 | SH | | DFND | 1,2,5,6,8,12 | 3,252,639 | 0 | 0 |
| DONNELLEY (R R) & SONS CO | Common equity shares | 257867101 | 93,664 | 5,690,363 | SH | | DFND | 1,2,5,6,8,12 | 5,690,363 | 0 | 0 |
| EATON CORP PLC | Common equity shares | G29183103 | 1,257,357 | 19,841,636 | SH | | DFND | 1,2,5,6,8,10,12,18 | 19,841,636 | 0 | 0 |
| DISH NETWORK CORP | Common equity shares | 25470M109 | 243,422 | 3,769,301 | SH | | DFND | 1,2,5,6,8,10,12,18 | 3,769,301 | 0 | 0 |
| ECOLAB INC | Common equity shares | 278865100 | 1,489,703 | 12,973,192 | SH | | DFND | 1,2,5,6,8,10,12,18 | 12,973,192 | 0 | 0 |
| FIRSTENERGY CORP | Common equity shares | 337932107 | 1,061,178 | 31,611,055 | SH | | DFND | 1,2,5,6,8,10,12,18,19 | 31,611,055 | 0 | 0 |
| FOOT LOCKER INC | Common equity shares | 344849104 | 226,915 | 4,077,501 | SH | | DFND | 1,2,5,6,8,12,17,18 | 4,077,501 | 0 | 0 |
| FORD MOTOR CO | Common equity shares | 345370860 | 2,362,183 | 159,714,808 | SH | | DFND | 1,2,5,6,8,10,12,18 | 159,714,808 | 0 | 0 |
| INTEL CORP | Common equity shares | 458140100 | 7,321,050 | 210,254,391 | SH | | DFND | 1,2,5,6,8,10,12,18,19 | 210,254,391 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KELLOGG CO | Common equity shares | 487836108 | 680,059 | 11,039,922 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,039,922 | 0 | 0 |
| KROGER CO | Common equity shares | 501044101 | 1,157,325 | 22,256,341 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 22,256,341 | 0 | 0 |
| LEGG MASON INC | Common equity shares | 524901105 | 248,495 | 4,857,360 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,857,360 | 0 | 0 |
| LINEAR TECHNOLOGY CORP | Common equity shares | 535678106 | 595,337 | 13,411,575 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,411,575 | 0 | 0 |
| LOWE'S COMPANIES INC | Common equity shares | 548661107 | 2,289,058 | 43,254,938 | SH | DFND | 1,2,5,6,8,10,12,18 | 43,254,938 | 0 | 0 |
| MANPOWERGROUP | Common equity shares | 56418H100 | 180,029 | 2,568,231 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,568,231 | 0 | 0 |
| MARATHON OIL CORP | Common equity shares | 565849106 | 1,164,584 | 30,981,114 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 30,981,114 | 0 | 0 |
| MARVELL TECHNOLOGY GROUP LTD | Common equity shares | G5876H105 | 109,424 | 8,117,121 | SH | DFND | 1,2,5,8,10,12,18 | 8,117,121 | 0 | 0 |
| MAXIM INTEGRATED PRODUCTS | Common equity shares | 57772K101 | 170,151 | 5,627,089 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,627,089 | 0 | 0 |
| MCDONALD'S CORP | Common equity shares | 580135101 | 4,384,448 | 46,244,593 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 46,244,593 | 0 | 0 |
| MEDTRONIC INC | Common equity shares | 585055106 | 2,736,218 | 44,168,150 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 44,168,150 | 0 | 0 |
| MICROCHIP TECHNOLOGY INC | Common equity shares | 595017104 | 384,826 | 8,147,889 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,147,889 | 0 | 0 |
| MONSANTO CO | Common equity shares | 61166W101 | 2,759,193 | 24,523,872 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,523,872 | 0 | 0 |
| MOTOROLA SOLUTIONS INC | Common equity shares | 620076307 | 592,322 | 9,360,417 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,360,417 | 0 | 0 |
| NEW YORK CMNTY BANCORP INC | Common equity shares | 649445103 | 282,833 | 17,821,656 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,821,656 | 0 | 0 |
| NEW YORK TIMES CO - CL A | Common equity shares | 650111107 | 49,701 | 4,429,550 | SH | DFND | 1,2,5,6,8,12 | 4,429,550 | 0 | 0 |
| NORTHROP GRUMMAN CORP | Common equity shares | 666807102 | 3,001,842 | 22,782,663 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 22,782,663 | 0 | 0 |
| NVIDIA CORP | Common equity shares | 67066G104 | 494,475 | 26,801,026 | SH | DFND | 1,2,5,6,8,10,12,18 | 26,801,026 | 0 | 0 |
| OLD REPUBLIC INTL CORP | Common equity shares | 680223104 | 235,312 | 16,478,059 | SH | DFND | 1,2,5,6,8,12,18 | 16,478,059 | 0 | 0 |
| OMNICARE INC | Common equity shares | 681904108 | 229,347 | 3,683,807 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,683,807 | 0 | 0 |
| PATTERSON COMPANIES INC | Common equity shares | 703395103 | 177,476 | 4,283,735 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,283,735 | 0 | 0 |
| PEPCO HOLDINGS INC | Common equity shares | 713291102 | 336,625 | 12,579,282 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,579,282 | 0 | 0 |
| PETSMART INC | Common equity shares | 716768106 | 307,126 | 4,382,204 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,382,204 | 0 | 0 |
| PIONEER NATURAL RESOURCES CO | Common equity shares | 723787107 | 1,377,715 | 6,994,536 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,994,536 | 0 | 0 |
| RADIAN GROUP INC | Common equity shares | 750236101 | 90,196 | 6,324,803 | SH | DFND | 1,2,5,6,8,17 | 6,324,803 | 0 | 0 |
| RENAISSANCERE HOLDINGS LTD | Common equity shares | G7496G103 | 144,444 | 1,444,645 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,444,645 | 0 | 0 |
| REPUBLIC SERVICES INC | Common equity shares | 760759100 | 475,178 | 12,177,938 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,177,938 | 0 | 0 |
| ROSS STORES INC | Common equity shares | 778296103 | 651,997 | 8,626,687 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,626,687 | 0 | 0 |
| SANDISK CORP | Common equity shares | 80004C101 | 913,829 | 9,329,444 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,329,444 | 0 | 0 |
| SCANA CORP | Common equity shares | 80589M102 | 354,990 | 7,155,610 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,155,610 | 0 | 0 |
| SPX CORP | Common equity shares | 784635104 | 131,307 | 1,397,935 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,397,935 | 0 | 0 |
| SYNOPSYS INC | Common equity shares | 871607102 | 224,310 | 5,650,509 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 5,650,509 | 0 | 0 |
| | Common | | | | | | | | | |

| Name | Title of Class | CUSIP | Value | Shares | SH | Disc | Other Managers | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| TCF FINANCIAL CORP | equity shares | 872275102 | 144,655 | 9,314,554 | | DFND | 1,2,5,6,8,12 | 9,314,554 | 0 | 0 |
| TELEPHONE & DATA SYSTEMS INC | Common equity shares | 879433829 | 173,270 | 7,231,422 | SH | DFND | 1,2,5,6,8,12 | 7,231,422 | 0 | 0 |
| 3M CO | Common equity shares | 88579Y101 | 6,906,086 | 48,744,259 | SH | DFND | 1,2,5,6,8,10,12,18 | 48,248,073 | 0 | 496,186 |
| ABBOTT LABORATORIES | Common equity shares | 002824100 | 2,708,283 | 65,118,552 | SH | DFND | 1,2,5,6,8,10,12,18 | 65,118,552 | 0 | 0 |
| ACCENTURE PLC | Common equity shares | G1151C101 | 2,039,039 | 25,074,342 | SH | DFND | 1,2,5,6,8,10,12,18 | 25,074,342 | 0 | 0 |
| AES CORP | Common equity shares | 00130H105 | 474,932 | 33,493,735 | SH | DFND | 1,2,5,6,8,10,12,18 | 33,493,735 | 0 | 0 |
| AMERICAN INTERNATIONAL GROUP | Common equity shares | 026874784 | 3,409,812 | 63,121,202 | SH | DFND | 1,2,5,6,8,10,12,18 | 63,121,202 | 0 | 0 |
| ANADARKO PETROLEUM CORP | Common equity shares | 032511107 | 2,282,973 | 22,505,585 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 22,505,585 | 0 | 0 |
| ARCHER-DANIELS-MIDLAND CO | Common equity shares | 039483102 | 1,688,080 | 33,034,697 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 33,034,697 | 0 | 0 |
| AUTOZONE INC | Common equity shares | 053332102 | 698,046 | 1,369,593 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 1,369,593 | 0 | 0 |
| BALL CORP | Common equity shares | 058498106 | 423,094 | 6,687,085 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,687,085 | 0 | 0 |
| BANK OF AMERICA CORP | Common equity shares | 060505104 | 7,783,819 | 456,528,790 | SH | DFND | 1,2,5,6,8,10,12,18 | 456,528,790 | 0 | 0 |
| BANK OF NEW YORK MELLON CORP | Common equity shares | 064058100 | 2,006,390 | 51,804,493 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 51,804,493 | 0 | 0 |
| BED BATH & BEYOND INC | Common equity shares | 075896100 | 604,205 | 9,178,482 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,178,482 | 0 | 0 |
| BOEING CO | Common equity shares | 097023105 | 4,036,153 | 31,685,913 | SH | DFND | 1,2,5,6,8,10,12,18 | 31,685,913 | 0 | 0 |
| BOSTON PROPERTIES INC | Real Estate Investment Trust | 101121101 | 796,514 | 6,880,764 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,880,764 | 0 | 0 |
| CABLEVISION SYS CORP -CL A | Common equity shares | 12686C109 | 177,041 | 10,110,845 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 10,110,845 | 0 | 0 |
| CAREER EDUCATION CORP | Common equity shares | 141665109 | 5,781 | 1,137,924 | SH | DFND | 1,2,5 | 1,137,924 | 0 | 0 |
| CINCINNATI FINANCIAL CORP | Common equity shares | 172062101 | 535,686 | 11,385,576 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,385,576 | 0 | 0 |
| CITIGROUP INC | Common equity shares | 172967424 | 6,907,011 | 133,288,637 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 133,288,637 | 0 | 0 |
| CLOROX CO/DE | Common equity shares | 189054109 | 820,400 | 8,542,265 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,542,265 | 0 | 0 |
| COACH INC | Common equity shares | 189754104 | 484,902 | 13,617,008 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,617,008 | 0 | 0 |
| COMPUTER SCIENCES CORP | Common equity shares | 205363104 | 407,083 | 6,657,138 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 6,657,138 | 0 | 0 |
| CONVERGYS CORP | Common equity shares | 212485106 | 61,936 | 3,475,589 | SH | DFND | 1,2,5,6,8,12 | 3,475,589 | 0 | 0 |
| DISNEY (WALT) CO | Common equity shares | 254687106 | 6,015,527 | 67,567,547 | SH | DFND | 1,2,5,6,8,10,12,18 | 67,567,547 | 0 | 0 |
| DST SYSTEMS INC | Common equity shares | 233326107 | 81,027 | 965,546 | SH | DFND | 1,2,5,6,8,12,17,18 | 965,546 | 0 | 0 |
| DTE ENERGY CO | Common equity shares | 233331107 | 671,816 | 8,830,455 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,830,455 | 0 | 0 |
| DUN & BRADSTREET CORP | Common equity shares | 26483E100 | 187,991 | 1,600,428 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,600,428 | 0 | 0 |
| EVEREST RE GROUP LTD | Common equity shares | G3223R108 | 261,761 | 1,615,717 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,615,717 | 0 | 0 |
| EXPRESS SCRIPTS HOLDING CO | Common equity shares | 30219G108 | 2,235,130 | 31,645,679 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 31,645,679 | 0 | 0 |
| FIRST HORIZON NATIONAL CORP | Common equity shares | 320517105 | 157,176 | 12,799,685 | SH | DFND | 1,2,5,6,8,12 | 12,799,685 | 0 | 0 |
| FLEXTRONICS INTERNATIONAL | Common equity shares | Y2573F102 | 76,029 | 7,367,098 | SH | DFND | 1,2,5,8,10,12,18 | 7,367,098 | 0 | 0 |

| FLUOR CORP | equity shares | 343412102 | 518,343 | 7,760,756 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,760,756 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| GENUINE PARTS CO | Common equity shares | 372460105 | 758,384 | 8,646,407 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,646,407 | 0 | 0 |
| GOLDMAN SACHS GROUP INC | Common equity shares | 38141G104 | 4,277,425 | 23,301,356 | SH | DFND | 1,2,5,6,8,10,12,18 | 23,301,356 | 0 | 0 |
| HARTFORD FINANCIAL SERVICES | Common equity shares | 416515104 | 949,357 | 25,485,892 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 25,485,892 | 0 | 0 |
| HERSHEY CO | Common equity shares | 427866108 | 643,166 | 6,739,641 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,739,641 | 0 | 0 |
| HOME DEPOT INC | Common equity shares | 437076102 | 5,496,156 | 59,910,116 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 59,910,116 | 0 | 0 |
| HOST HOTELS & RESORTS INC | Real Estate Investment Trust | 44107P104 | 734,158 | 34,418,864 | SH | DFND | 1,2,5,6,8,10,12,18 | 34,418,864 | 0 | 0 |
| ILLINOIS TOOL WORKS | Common equity shares | 452308109 | 1,423,199 | 16,858,541 | SH | DFND | 1,2,5,6,8,10,12,18 | 16,858,541 | 0 | 0 |
| INTL FLAVORS & FRAGRANCES | Common equity shares | 459506101 | 372,648 | 3,886,539 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,886,539 | 0 | 0 |
| INTUIT INC | Common equity shares | 461202103 | 1,021,026 | 11,648,821 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 11,648,821 | 0 | 0 |
| ISTAR FINANCIAL INC | Real Estate Investment Trust | 45031U101 | 19,809 | 1,467,129 | SH | DFND | 1,2,5,6,8 | 1,467,129 | 0 | 0 |
| JABIL CIRCUIT INC | Common equity shares | 466313103 | 200,404 | 9,935,942 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 9,935,942 | 0 | 0 |
| JOHNSON CONTROLS INC | Common equity shares | 478366107 | 1,160,188 | 26,367,790 | SH | DFND | 1,2,5,6,8,10,12,18 | 26,367,790 | 0 | 0 |
| JPMORGAN CHASE & CO | Common equity shares | 46625H100 | 10,139,440 | 168,317,550 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 168,317,550 | 0 | 0 |
| LABORATORY CP OF AMER HLDGS | Common equity shares | 50540R409 | 387,361 | 3,806,943 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,806,943 | 0 | 0 |
| LAUDER (ESTEE) COS INC -CL A | Common equity shares | 518439104 | 722,883 | 9,674,477 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,674,477 | 0 | 0 |
| LILLY (ELI) & CO | Common equity shares | 532457108 | 2,887,916 | 44,532,224 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 44,532,224 | 0 | 0 |
| L BRANDS INC | Common equity shares | 501797104 | 664,453 | 9,920,251 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,920,251 | 0 | 0 |
| MCCORMICK & CO INC | Common equity shares | 579780206 | 556,278 | 8,315,029 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,315,029 | 0 | 0 |
| MOODY`S CORP | Common equity shares | 615369105 | 789,097 | 8,350,167 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,350,167 | 0 | 0 |
| AFLAC INC | Common equity shares | 001055102 | 1,307,426 | 22,445,103 | SH | DFND | 1,2,5,6,8,10,12,18 | 22,445,103 | 0 | 0 |
| AIR PRODUCTS & CHEMICALS INC | Common equity shares | 009158106 | 1,345,728 | 10,337,508 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,337,508 | 0 | 0 |
| AMERICAN EXPRESS CO | Common equity shares | 025816109 | 3,758,312 | 42,932,445 | SH | DFND | 1,2,5,6,8,10,12,18 | 42,932,445 | 0 | 0 |
| AMERISOURCEBERGEN CORP | Common equity shares | 03073E105 | 745,304 | 9,641,725 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,641,725 | 0 | 0 |
| AMGEN INC | Common equity shares | 031162100 | 4,450,997 | 31,688,757 | SH | DFND | 1,2,5,6,8,10,12,18 | 31,688,757 | 0 | 0 |
| APACHE CORP | Common equity shares | 037411105 | 1,578,184 | 16,812,368 | SH | DFND | 1,2,5,6,8,10,12,18 | 16,812,368 | 0 | 0 |
| APARTMENT INVST & MGMT CO | Real Estate Investment Trust | 03748R101 | 186,448 | 5,859,516 | SH | DFND | 1,2,5,6,8,10,12 | 5,859,516 | 0 | 0 |
| AVERY DENNISON CORP | Common equity shares | 053611109 | 212,345 | 4,755,826 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 4,755,826 | 0 | 0 |
| AVON PRODUCTS | Common equity shares | 054303102 | 235,330 | 18,676,901 | SH | DFND | 1,2,5,6,8,10,12,18 | 18,676,901 | 0 | 0 |
| BIOGEN IDEC INC | Common equity shares | 09062X103 | 3,262,740 | 9,862,872 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,862,872 | 0 | 0 |
| BLOCK H & R INC | Common equity shares | 093671105 | 357,236 | 11,519,926 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,519,926 | 0 | 0 |
| BRINKER INTL INC | Common equity shares | 109641100 | 96,877 | 1,907,404 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,907,404 | 0 | 0 |

| Name | Class | CUSIP | | | SH | DFND | Codes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AVIS BUDGET GROUP INC | Common equity shares | 053774105 | 102,273 | 1,863,316 | SH | DFND | 1,2,5,6,8,12,18 | 1,863,316 | 0 | 0 |
| CA INC | Common equity shares | 12673P105 | 506,020 | 18,110,734 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 18,110,734 | 0 | 0 |
| CAMERON INTERNATIONAL CORP | Common equity shares | 13342B105 | 627,888 | 9,458,899 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,458,899 | 0 | 0 |
| CSX CORP | Common equity shares | 126408103 | 1,371,001 | 42,763,681 | SH | DFND | 1,2,5,6,8,10,12,18 | 42,763,681 | 0 | 0 |
| D R HORTON INC | Common equity shares | 23331A109 | 361,704 | 17,627,024 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,627,024 | 0 | 0 |
| DOVER CORP | Common equity shares | 260003108 | 708,856 | 8,824,447 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,824,447 | 0 | 0 |
| DOW CHEMICAL | Common equity shares | 260543103 | 2,755,115 | 52,538,637 | SH | DFND | 1,2,5,6,8,10,12,18 | 52,538,637 | 0 | 0 |
| DUKE REALTY CORP | Real Estate Investment Trust | 264411505 | 208,519 | 12,137,224 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,137,224 | 0 | 0 |
| EMERSON ELECTRIC CO | Common equity shares | 291011104 | 2,026,727 | 32,386,183 | SH | DFND | 1,2,5,6,8,10,12,18 | 32,386,183 | 0 | 0 |
| EQUITY RESIDENTIAL | Real Estate Investment Trust | 29476L107 | 994,008 | 16,141,804 | SH | DFND | 1,2,5,6,8,10,12,18 | 16,141,804 | 0 | 0 |
| EXPEDITORS INTL WASH INC | Common equity shares | 302130109 | 343,897 | 8,474,310 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,474,310 | 0 | 0 |
| FRANKLIN RESOURCES INC | Common equity shares | 354613101 | 1,015,015 | 18,586,644 | SH | DFND | 1,2,5,6,8,10,12,18 | 18,586,644 | 0 | 0 |
| GENERAL ELECTRIC CO | Common equity shares | 369604103 | 10,247,975 | 399,999,161 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 399,999,161 | 0 | 0 |
| GENERAL MILLS INC | Common equity shares | 370334104 | 1,954,128 | 38,733,914 | SH | DFND | 1,2,5,6,8,10,12,18 | 38,733,914 | 0 | 0 |
| HASBRO INC | Common equity shares | 418056107 | 319,155 | 5,803,933 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,803,933 | 0 | 0 |
| HONEYWELL INTERNATIONAL INC | Common equity shares | 438516106 | 6,540,820 | 70,240,874 | SH | DFND | 1,2,5,6,8,10,12,18 | 70,240,874 | 0 | 0 |
| INTERPUBLIC GROUP OF COS | Common equity shares | 460690100 | 334,177 | 18,241,033 | SH | DFND | 1,2,5,6,8,10,12,18 | 18,241,033 | 0 | 0 |
| LENNAR CORP | Common equity shares | 526057104 | 316,636 | 8,154,552 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,154,552 | 0 | 0 |
| LEVEL 3 COMMUNICATIONS INC | Common equity shares | 52729N308 | 134,622 | 2,944,019 | SH | DFND | 1,2,5,8,10,12,18 | 2,944,019 | 0 | 0 |
| MERCK & CO | Common equity shares | 58933Y105 | 7,477,707 | 126,142,120 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 126,142,120 | 0 | 0 |
| MOHAWK INDUSTRIES INC | Common equity shares | 608190104 | 373,411 | 2,769,703 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,769,703 | 0 | 0 |
| MORGAN STANLEY | Common equity shares | 617446448 | 5,024,533 | 145,343,598 | SH | DFND | 1,2,5,6,8,10,12,18 | 144,620,266 | 0 | 723,332 |
| DOMINION DIAMOND CORP | Common equity shares | 257287102 | 602 | 42,304 | SH | DFND | 1 | 42,304 | 0 | 0 |
| ADVANCED MICRO DEVICES | Common equity shares | 007903107 | 63,073 | 18,495,711 | SH | DFND | 1,2,5,6,8,12 | 18,495,711 | 0 | 0 |
| AMAZON.COM INC | Common equity shares | 023135106 | 4,833,141 | 14,989,307 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,989,307 | 0 | 0 |
| AMEREN CORP | Common equity shares | 023608102 | 470,494 | 12,275,035 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 12,275,035 | 0 | 0 |
| AVALONBAY COMMUNITIES INC | Real Estate Investment Trust | 053484101 | 822,125 | 5,831,913 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,831,913 | 0 | 0 |
| BARD (C.R.) INC | Common equity shares | 067383109 | 546,641 | 3,830,340 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,830,340 | 0 | 0 |
| BECTON DICKINSON & CO | Common equity shares | 075887109 | 1,418,018 | 12,459,580 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,346,235 | 0 | 113,345 |
| BOSTON SCIENTIFIC CORP | Common equity shares | 101137107 | 655,285 | 55,485,154 | SH | DFND | 1,2,5,6,8,10,12,18 | 55,485,154 | 0 | 0 |
| BRUNSWICK CORP | Common equity shares | 117043109 | 131,062 | 3,110,169 | SH | DFND | 1,2,5,6,8,12 | 3,110,169 | 0 | 0 |
| | Common | | | | | | | | | |

| CAMPBELL SOUP CO | equity shares | 134429109 | 341,931 | 8,002,099 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,002,099 | 0 | 0 |
| CARNIVAL CORP/PLC (USA) | Composition of more than 1 security | 143658300 | 716,192 | 17,829,182 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 17,829,182 | 0 | 0 |
| CHEVRON CORP | Common equity shares | 166764100 | 12,194,450 | 102,199,532 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 102,199,532 | 0 | 0 |
| CHICOS FAS INC | Common equity shares | 168615102 | 72,516 | 4,909,768 | SH | DFND | 1,2,5,6,8,12 | 4,909,768 | 0 | 0 |
| COMCAST CORP | Common equity shares | 20030N101 | 5,307,187 | 98,683,200 | SH | DFND | 1,2,5,6,8,10,12,18 | 98,683,200 | 0 | 0 |
| CONSOLIDATED EDISON INC | Common equity shares | 209115104 | 1,180,199 | 20,829,369 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 20,829,369 | 0 | 0 |
| DEERE & CO | Common equity shares | 244199105 | 1,218,920 | 14,866,597 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,866,597 | 0 | 0 |
| DU PONT (E I) DE NEMOURS | Common equity shares | 263534109 | 3,285,122 | 45,779,442 | SH | DFND | 1,2,5,6,8,10,12,18 | 45,779,442 | 0 | 0 |
| EDISON INTERNATIONAL | Common equity shares | 281020107 | 1,544,022 | 27,611,243 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 27,611,243 | 0 | 0 |
| FIFTH THIRD BANCORP | Common equity shares | 316773100 | 815,995 | 40,759,226 | SH | DFND | 1,2,5,6,8,10,12,18 | 40,759,226 | 0 | 0 |
| NEXTERA ENERGY INC | Common equity shares | 65339F101 | 1,926,673 | 20,522,758 | SH | DFND | 1,2,5,6,8,10,12,18 | 20,522,758 | 0 | 0 |
| FREEPORT-MCMORAN INC | Common equity shares | 35671D857 | 1,540,078 | 47,169,273 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 47,169,273 | 0 | 0 |
| GANNETT CO | Common equity shares | 364730101 | 240,180 | 8,094,744 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,094,744 | 0 | 0 |
| GENERAL DYNAMICS CORP | Common equity shares | 369550108 | 1,853,034 | 14,580,434 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 14,580,434 | 0 | 0 |
| GENERAL GROWTH PPTYS INC | Real Estate Investment Trust | 370023103 | 642,061 | 27,263,783 | SH | DFND | 1,2,5,6,8,10,12,18 | 27,263,783 | 0 | 0 |
| HARLEY-DAVIDSON INC | Common equity shares | 412822108 | 505,799 | 8,690,722 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,690,722 | 0 | 0 |
| HEALTH NET INC | Common equity shares | 42222G108 | 108,655 | 2,356,437 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,356,437 | 0 | 0 |
| HOSPIRA INC | Common equity shares | 441060100 | 375,290 | 7,212,927 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,212,927 | 0 | 0 |
| INTL BUSINESS MACHINES CORP | Common equity shares | 459200101 | 10,039,325 | 52,885,820 | SH | DFND | 1,2,5,6,8,10,12,18 | 52,885,820 | 0 | 0 |
| JDS UNIPHASE CORP | Common equity shares | 46612J507 | 72,459 | 5,660,658 | SH | DFND | 1,2,5,6,8,12 | 5,660,658 | 0 | 0 |
| JUNIPER NETWORKS INC | Common equity shares | 48203R104 | 388,744 | 17,550,399 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,550,399 | 0 | 0 |
| KIMCO REALTY CORP | Real Estate Investment Trust | 49446R109 | 426,299 | 19,456,782 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,456,782 | 0 | 0 |
| KLA-TENCOR CORP | Common equity shares | 482480100 | 644,034 | 8,174,980 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,174,980 | 0 | 0 |
| LEGGETT & PLATT INC | Common equity shares | 524660107 | 484,623 | 13,878,440 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,878,440 | 0 | 0 |
| LEXMARK INTL INC -CL A | Common equity shares | 529771107 | 76,511 | 1,800,184 | SH | DFND | 1,2,5,6,8,12,18 | 1,800,184 | 0 | 0 |
| LIBERTY PROPERTY TRUST | Real Estate Investment Trust | 531172104 | 170,618 | 5,129,739 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,129,739 | 0 | 0 |
| MICRON TECHNOLOGY INC | Common equity shares | 595112103 | 1,494,935 | 43,634,870 | SH | DFND | 1,2,5,6,8,10,12,18 | 43,634,870 | 0 | 0 |
| PUBLIC STORAGE | Real Estate Investment Trust | 74460D109 | 1,128,583 | 6,805,232 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,805,232 | 0 | 0 |
| TYSON FOODS INC -CL A | Common equity shares | 902494103 | 508,452 | 12,914,649 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 12,914,649 | 0 | 0 |
| VARIAN MEDICAL SYSTEMS INC | Common equity shares | 92220P105 | 346,184 | 4,321,028 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,321,028 | 0 | 0 |
| VERISIGN INC | Common equity shares | 92343E102 | 303,198 | 5,500,465 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,500,465 | 0 | 0 |

| Name | Type | CUSIP | | Value | | Class | | Codes | | Shares | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VORNADO REALTY TRUST | Real Estate Investment Trust | 929042109 | 807,748 | 8,080,648 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,080,648 | 0 | 0 |
| GRAHAM HOLDINGS CO | Common equity shares | 384637104 | 73,617 | 105,223 | SH | DFND | 1,2,5,6,8,12 | 105,223 | 0 | 0 |
| WEATHERFORD INTL PLC | Common equity shares | G48833100 | 149,083 | 7,167,175 | SH | DFND | 1,2,5,8,10,12,18 | 7,167,175 | 0 | 0 |
| WHOLE FOODS MARKET INC | Common equity shares | 966837106 | 580,122 | 15,222,412 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,222,412 | 0 | 0 |
| WISCONSIN ENERGY CORP | Common equity shares | 976657106 | 498,851 | 11,600,858 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,600,858 | 0 | 0 |
| ALTERA CORP | Common equity shares | 021441100 | 522,995 | 14,617,139 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,617,139 | 0 | 0 |
| ALTRIA GROUP INC | Common equity shares | 02209S103 | 3,453,938 | 75,183,641 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 75,183,641 | 0 | 0 |
| HESS CORP | Common equity shares | 42809H107 | 1,172,957 | 12,436,002 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 12,436,002 | 0 | 0 |
| AMERICAN AXLE & MFG HOLDINGS | Common equity shares | 024061103 | 19,814 | 1,181,559 | SH | DFND | 1,2,5,6,8 | 1,181,559 | 0 | 0 |
| AMERN EAGLE OUTFITTERS INC | Common equity shares | 02553E106 | 92,432 | 6,365,618 | SH | DFND | 1,2,5,6,8,12 | 6,365,618 | 0 | 0 |
| WELLPOINT INC | Common equity shares | 94973V107 | 1,429,837 | 11,953,125 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 11,953,125 | 0 | 0 |
| AVNET INC | Common equity shares | 053807103 | 186,882 | 4,503,168 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,503,168 | 0 | 0 |
| BARNES & NOBLE INC | Common equity shares | 067774109 | 19,537 | 989,440 | SH | DFND | 1,2,5,6,8,17 | 989,440 | 0 | 0 |
| CAPITAL ONE FINANCIAL CORP | Common equity shares | 14040H105 | 2,038,216 | 24,972,068 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 24,972,068 | 0 | 0 |
| CHARLES RIVER LABS INTL INC | Common equity shares | 159864107 | 78,756 | 1,318,284 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,318,284 | 0 | 0 |
| CIGNA CORP | Common equity shares | 125509109 | 1,083,998 | 11,952,817 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 11,952,817 | 0 | 0 |
| CON-WAY INC | Common equity shares | 205944101 | 74,645 | 1,571,390 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,571,390 | 0 | 0 |
| EXELON CORP | Common equity shares | 30161N101 | 1,724,942 | 50,599,461 | SH | DFND | 1,2,5,6,8,10,12,18 | 42,248,861 | 0 | 8,350,600 |
| KIMBERLY-CLARK CORP | Common equity shares | 494368103 | 1,979,713 | 18,404,012 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 18,404,012 | 0 | 0 |
| TORONTO DOMINION BANK | Common equity shares | 891160509 | 1,902 | 38,516 | SH | DFND | 1,10 | 38,516 | 0 | 0 |
| AETNA INC | Common equity shares | 00817Y108 | 1,908,793 | 23,565,254 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 23,565,254 | 0 | 0 |
| ALLSTATE CORP | Common equity shares | 020002101 | 1,184,023 | 19,293,235 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,293,235 | 0 | 0 |
| APPLIED MATERIALS INC | Common equity shares | 038222105 | 1,045,704 | 48,389,962 | SH | DFND | 1,2,5,6,8,10,12,18 | 48,389,962 | 0 | 0 |
| BAKER HUGHES INC | Common equity shares | 057224107 | 1,399,335 | 21,508,329 | SH | DFND | 1,2,5,6,8,10,12,18 | 21,508,329 | 0 | 0 |
| CADENCE DESIGN SYSTEMS INC | Common equity shares | 127387108 | 123,052 | 7,150,179 | SH | DFND | 1,2,5,6,8,12,18 | 7,150,179 | 0 | 0 |
| CORNING INC | Common equity shares | 219350105 | 1,090,256 | 56,372,797 | SH | DFND | 1,2,5,6,8,10,12,18 | 56,372,797 | 0 | 0 |
| CVS HEALTH CORP | Common equity shares | 126650100 | 3,929,294 | 49,369,115 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 49,369,115 | 0 | 0 |
| DIRECTV | Common equity shares | 25490A309 | 2,157,462 | 24,936,003 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 24,936,003 | 0 | 0 |
| ENERGIZER HOLDINGS INC | Common equity shares | 29266R108 | 262,895 | 2,133,652 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,133,652 | 0 | 0 |
| EQUIFAX INC | Common equity shares | 294429105 | 397,297 | 5,315,848 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,315,848 | 0 | 0 |
| FISERV INC | Common equity shares | 337738108 | 719,575 | 11,132,794 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,132,794 | 0 | 0 |
| HALLIBURTON CO | Common equity shares | 406216101 | 2,370,785 | 36,750,607 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 36,750,607 | 0 | 0 |

| Name | Title | CUSIP | Value | Shares | SH | DFND | Codes | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON BANCSHARES | Common equity shares | 446150104 | 383,733 | 39,437,916 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 39,437,916 | 0 | 0 |
| INTL GAME TECHNOLOGY | Common equity shares | 459902102 | 108,833 | 6,451,577 | SH | DFND | 1,2,5,6,8,12,18 | 6,451,577 | 0 | 0 |
| ITT CORP | Common equity shares | 450911201 | 114,078 | 2,538,441 | SH | DFND | 1,2,5,6,8,12,18 | 2,538,441 | 0 | 0 |
| LIBERTY GLOBAL PLC | Common equity shares | G5480U104 | 99,718 | 2,343,994 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,343,994 | 0 | 0 |
| KATE SPADE & CO | Common equity shares | 485865109 | 82,781 | 3,156,081 | SH | DFND | 1,2,5,6,8,12 | 3,156,081 | 0 | 0 |
| MICROSOFT CORP | Common equity shares | 594918104 | 15,600,545 | 336,509,026 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 336,509,026 | 0 | 0 |
| ALCOA INC | Common equity shares | 013817101 | 898,365 | 55,833,832 | SH | DFND | 1,2,5,6,8,10,12,18 | 55,833,832 | 0 | 0 |
| FIDELITY NATIONAL INFO SVCS | Common equity shares | 31620M106 | 678,338 | 12,048,564 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 12,048,564 | 0 | 0 |
| COSTCO WHOLESALE CORP | Common equity shares | 22160K105 | 2,303,554 | 18,381,371 | SH | DFND | 1,2,5,6,8,10,12,18 | 18,381,371 | 0 | 0 |
| DOMINION RESOURCES INC | Common equity shares | 25746U109 | 1,898,778 | 27,482,540 | SH | DFND | 1,2,5,6,8,10,12,18 | 27,482,540 | 0 | 0 |
| ELECTRONIC ARTS INC | Common equity shares | 285512109 | 453,231 | 12,727,978 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 12,727,978 | 0 | 0 |
| FEDEX CORP | Common equity shares | 31428X106 | 1,851,481 | 11,467,800 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 11,467,800 | 0 | 0 |
| HARMAN INTERNATIONAL INDS | Common equity shares | 413086109 | 233,466 | 2,381,352 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,381,352 | 0 | 0 |
| HEWLETT-PACKARD CO | Common equity shares | 428236103 | 3,353,050 | 94,531,819 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 94,531,819 | 0 | 0 |
| HILL-ROM HOLDINGS INC | Common equity shares | 431475102 | 62,308 | 1,503,989 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,503,989 | 0 | 0 |
| INTL PAPER CO | Common equity shares | 460146103 | 1,386,595 | 29,044,680 | SH | DFND | 1,2,5,6,8,10,12,18 | 29,044,680 | 0 | 0 |
| MONDELEZ INTERNATIONAL INC | Common equity shares | 609207105 | 2,545,774 | 74,296,575 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 74,296,575 | 0 | 0 |
| LINCOLN NATIONAL CORP | Common equity shares | 534187102 | 623,379 | 11,634,416 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,634,416 | 0 | 0 |
| MARSH & MCLENNAN COS | Common equity shares | 571748102 | 1,212,639 | 23,168,333 | SH | DFND | 1,2,5,6,8,10,12,18 | 23,168,333 | 0 | 0 |
| METLIFE INC | Common equity shares | 59156R108 | 2,575,120 | 47,935,858 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 47,935,858 | 0 | 0 |
| ALLEGHENY TECHNOLOGIES INC | Common equity shares | 01741R102 | 182,103 | 4,908,482 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,908,482 | 0 | 0 |
| ALLERGAN INC | Common equity shares | 018490102 | 2,187,118 | 12,274,066 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,274,066 | 0 | 0 |
| AMERICAN ELECTRIC POWER CO | Common equity shares | 025537101 | 1,261,155 | 24,155,448 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 24,155,448 | 0 | 0 |
| APPLE INC | Common equity shares | 037833100 | 24,407,285 | 242,255,909 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 242,254,847 | 0 | 1,062 |
| ASHLAND INC | Common equity shares | 044209104 | 255,463 | 2,453,994 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,453,994 | 0 | 0 |
| AUTODESK INC | Common equity shares | 052769106 | 505,685 | 9,177,313 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,177,313 | 0 | 0 |
| AUTOMATIC DATA PROCESSING | Common equity shares | 053015103 | 1,839,363 | 22,139,813 | SH | DFND | 1,2,5,6,8,10,12,18 | 22,139,813 | 0 | 0 |
| AUTONATION INC | Common equity shares | 05329W102 | 156,666 | 3,114,252 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,114,252 | 0 | 0 |
| BEMIS CO INC | Common equity shares | 081437105 | 331,387 | 8,716,126 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,716,126 | 0 | 0 |
| BEST BUY CO INC | Common equity shares | 086516101 | 409,725 | 12,197,754 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,197,754 | 0 | 0 |
| BIG LOTS INC | Common equity shares | 089302103 | 72,804 | 1,691,097 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,691,097 | 0 | 0 |
| BRISTOL-MYERS SQUIBB CO | Common equity shares | 110122108 | 3,462,376 | 67,651,051 | SH | DFND | 1,2,5,6,8,10,12,18 | 67,651,051 | 0 | 0 |
| BROADCOM CORP | Common equity shares | 111320107 | 974,995 | 24,121,513 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,121,513 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BROWN-FORMAN -CL B | Common equity shares | 115637209 | 664,395 | 7,364,106 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,364,106 | 0 | 0 |
| CENTERPOINT ENERGY INC | Common equity shares | 15189T107 | 587,183 | 23,995,995 | SH | DFND | 1,2,5,6,8,10,12,18 | 23,995,995 | 0 | 0 |
| CENTURYLINK INC | Common equity shares | 156700106 | 1,331,739 | 32,568,744 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,150,722 | 0 | 8,418,022 |
| CINTAS CORP | Common equity shares | 172908105 | 438,021 | 6,205,241 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 6,205,241 | 0 | 0 |
| CISCO SYSTEMS INC | Common equity shares | 17275R102 | 5,486,335 | 217,970,746 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 217,970,746 | 0 | 0 |
| FRONTIER COMMUNICATIONS CORP | Common equity shares | 35906A108 | 279,739 | 42,971,324 | SH | DFND | 1,2,5,6,8,10,12,18 | 42,971,324 | 0 | 0 |
| CITRIX SYSTEMS INC | Common equity shares | 177376100 | 536,289 | 7,517,370 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,517,370 | 0 | 0 |
| CMS ENERGY CORP | Common equity shares | 125896100 | 413,133 | 13,928,838 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,928,838 | 0 | 0 |
| COCA-COLA CO | Common equity shares | 191216100 | 7,334,344 | 171,925,522 | SH | DFND | 1,2,5,6,8,10,12,18 | 171,925,522 | 0 | 0 |
| COLGATE-PALMOLIVE CO | Common equity shares | 194162103 | 4,282,948 | 65,669,330 | SH | DFND | 1,2,5,6,8,10,12,18 | 65,669,330 | 0 | 0 |
| COMERICA INC | Common equity shares | 200340107 | 437,323 | 8,770,847 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,770,847 | 0 | 0 |
| CONOCOPHILLIPS | Common equity shares | 20825C104 | 4,134,491 | 54,031,508 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 54,031,508 | 0 | 0 |
| COOPER TIRE & RUBBER CO | Common equity shares | 216831107 | 38,378 | 1,337,099 | SH | DFND | 1,2,5,6,8 | 1,337,099 | 0 | 0 |
| MOLSON COORS BREWING CO | Common equity shares | 60871R209 | 508,655 | 6,833,095 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,833,095 | 0 | 0 |
| CRANE CO | Common equity shares | 224399105 | 85,802 | 1,357,361 | SH | DFND | 1,2,5,6,8,12 | 1,357,361 | 0 | 0 |
| CUMMINS INC | Common equity shares | 231021106 | 1,728,952 | 13,100,099 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,100,099 | 0 | 0 |
| DELUXE CORP | Common equity shares | 248019101 | 97,938 | 1,775,456 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,775,456 | 0 | 0 |
| DEVON ENERGY CORP | Common equity shares | 25179M103 | 1,218,015 | 17,864,850 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 17,864,850 | 0 | 0 |
| DILLARDS INC -CL A | Common equity shares | 254067101 | 41,382 | 379,746 | SH | DFND | 1,2,5,6,8,17 | 379,746 | 0 | 0 |
| DUKE ENERGY CORP | Common equity shares | 26441C204 | 2,486,969 | 33,261,487 | SH | DFND | 1,2,5,6,8,10,12,18 | 33,261,487 | 0 | 0 |
| DYNEGY INC | Common equity shares | 26817R108 | 55,300 | 1,916,001 | SH | DFND | 1,2,5,6,8 | 1,916,001 | 0 | 0 |
| E TRADE FINANCIAL CORP | Common equity shares | 269246401 | 243,249 | 10,767,674 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,767,674 | 0 | 0 |
| EASTMAN CHEMICAL CO | Common equity shares | 277432100 | 567,469 | 7,015,203 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,015,203 | 0 | 0 |
| EBAY INC | Common equity shares | 278642103 | 2,828,776 | 49,951,873 | SH | DFND | 1,2,5,6,8,10,12,18 | 49,951,873 | 0 | 0 |
| EMC CORP/MA | Common equity shares | 268648102 | 2,371,679 | 81,055,270 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 81,055,270 | 0 | 0 |
| ENTERGY CORP | Common equity shares | 29364G103 | 720,942 | 9,322,951 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 9,322,951 | 0 | 0 |
| EOG RESOURCES INC | Common equity shares | 26875P101 | 2,363,457 | 23,868,547 | SH | DFND | 1,2,5,6,8,10,12,18 | 23,868,547 | 0 | 0 |
| EXXON MOBIL CORP | Common equity shares | 30231G102 | 17,009,759 | 180,858,616 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 180,858,616 | 0 | 0 |
| FAMILY DOLLAR STORES | Common equity shares | 307000109 | 500,829 | 6,484,041 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,484,041 | 0 | 0 |
| MACY`S INC | Common equity shares | 55616P104 | 877,130 | 15,076,104 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 15,076,104 | 0 | 0 |
| FEDERATED INVESTORS INC | Common equity shares | 314211103 | 77,754 | 2,648,109 | SH | DFND | 1,2,5,6,8,12,18 | 2,648,109 | 0 | 0 |
| GAP INC | Common equity shares | 364760108 | 465,332 | 11,161,817 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,161,817 | 0 | 0 |

| GILEAD SCIENCES INC | Common equity shares | 375558103 | 6,618,668 | 62,176,203 | SH | DFND | 1,2,5,6,8,10,12,18 | 62,176,203 | 0 | 0 |
| GOODYEAR TIRE & RUBBER CO | Common equity shares | 382550101 | 263,414 | 11,662,640 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,662,640 | 0 | 0 |
| GRAINGER (W W) INC | Common equity shares | 384802104 | 779,441 | 3,097,361 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,097,361 | 0 | 0 |
| HUMANA INC | Common equity shares | 444859102 | 865,135 | 6,640,159 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 6,640,159 | 0 | 0 |
| INGERSOLL-RAND PLC | Common equity shares | G47791101 | 618,088 | 10,966,730 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,966,730 | 0 | 0 |
| JANUS CAPITAL GROUP INC | Common equity shares | 47102X105 | 81,035 | 5,573,164 | SH | DFND | 1,2,5,6,8,12,17,18 | 5,573,164 | 0 | 0 |
| JOHNSON & JOHNSON | Common equity shares | 478160104 | 16,562,269 | 155,382,889 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 155,027,498 | 0 | 355,391 |
| KB HOME | Common equity shares | 48666K109 | 39,030 | 2,612,623 | SH | DFND | 1,2,5,6,8,12 | 2,612,623 | 0 | 0 |
| KEYCORP | Common equity shares | 493267108 | 591,217 | 44,352,339 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 44,352,339 | 0 | 0 |
| KOHL`S CORP | Common equity shares | 500255104 | 650,444 | 10,657,887 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 10,657,887 | 0 | 0 |
| LOCKHEED MARTIN CORP | Common equity shares | 539830109 | 10,013,660 | 54,785,248 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 54,785,248 | 0 | 0 |
| LOEWS CORP | Common equity shares | 540424108 | 565,523 | 13,574,673 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,574,673 | 0 | 0 |
| LOUISIANA-PACIFIC CORP | Common equity shares | 546347105 | 57,307 | 4,217,028 | SH | DFND | 1,2,5,6,8,12 | 4,217,028 | 0 | 0 |
| M & T BANK CORP | Common equity shares | 55261F104 | 760,220 | 6,166,123 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,166,123 | 0 | 0 |
| MARRIOTT INTL INC | Common equity shares | 571903202 | 622,488 | 8,905,284 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,905,284 | 0 | 0 |
| MASCO CORP | Common equity shares | 574599106 | 424,550 | 17,748,986 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 17,748,986 | 0 | 0 |
| MATTEL INC | Common equity shares | 577081102 | 442,296 | 14,430,465 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,430,465 | 0 | 0 |
| MBIA INC | Common equity shares | 55262C100 | 21,048 | 2,292,421 | SH | DFND | 1,2,5,6,8 | 2,292,421 | 0 | 0 |
| MCGRAW HILL FINANCIAL | Common equity shares | 580645109 | 1,096,446 | 12,983,460 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,983,460 | 0 | 0 |
| MCKESSON CORP | Common equity shares | 58155Q103 | 1,853,748 | 9,522,515 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,522,515 | 0 | 0 |
| MEADWESTVACO CORP | Common equity shares | 583334107 | 321,877 | 7,862,089 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,862,089 | 0 | 0 |
| MEREDITH CORP | Common equity shares | 589433101 | 54,262 | 1,267,776 | SH | DFND | 1,2,5,6,8,12,18 | 1,267,776 | 0 | 0 |
| MGIC INVESTMENT CORP/WI | Common equity shares | 552848103 | 96,388 | 12,341,765 | SH | DFND | 1,2,5,6 | 12,341,765 | 0 | 0 |
| MONSTER WORLDWIDE INC | Common equity shares | 611742107 | 10,514 | 1,911,638 | SH | DFND | 1,2,5,8 | 1,911,638 | 0 | 0 |
| MYLAN INC | Common equity shares | 628530107 | 726,784 | 15,976,799 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,976,799 | 0 | 0 |
| NABORS INDUSTRIES LTD | Common equity shares | G6359F103 | 336,129 | 14,768,550 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 14,768,550 | 0 | 0 |
| NAVISTAR INTERNATIONAL CORP | Common equity shares | 63934E108 | 29,538 | 897,572 | SH | DFND | 1,2,5,6,8,12 | 897,572 | 0 | 0 |
| NCR CORP | Common equity shares | 62886E108 | 142,627 | 4,269,063 | SH | DFND | 1,2,5,6,8,12,18 | 4,269,063 | 0 | 0 |
| NETAPP INC | Common equity shares | 64110D104 | 675,461 | 15,723,092 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 15,723,092 | 0 | 0 |
| NEWELL RUBBERMAID INC | Common equity shares | 651229106 | 419,029 | 12,177,681 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,177,681 | 0 | 0 |
| NEWMONT MINING CORP | Common equity shares | 651639106 | 651,112 | 28,247,811 | SH | DFND | 1,2,5,6,8,10,12,18 | 28,247,811 | 0 | 0 |
| NIKE INC | Common equity shares | 654106103 | 2,841,484 | 31,855,115 | SH | DFND | 1,2,5,6,8,10,12,18 | 31,855,115 | 0 | 0 |
| NISOURCE INC | Common equity shares | 65473P105 | 627,073 | 15,301,865 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,301,865 | 0 | 0 |

| NOBLE CORP PLC | Common equity shares | G65431101 | 291,575 | 13,122,078 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,122,078 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| NORDSTROM INC | Common equity shares | 655664100 | 434,569 | 6,356,188 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 6,356,188 | 0 | 0 |
| NORFOLK SOUTHERN CORP | Common equity shares | 655844108 | 1,473,961 | 13,207,635 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 13,207,635 | 0 | 0 |
| NORTHERN TRUST CORP | Common equity shares | 665859104 | 715,190 | 10,512,942 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,512,942 | 0 | 0 |
| NUCOR CORP | Common equity shares | 670346105 | 1,055,163 | 19,439,275 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,439,275 | 0 | 0 |
| OCCIDENTAL PETROLEUM CORP | Common equity shares | 674599105 | 3,336,113 | 34,696,997 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 34,696,997 | 0 | 0 |
| OFFICE DEPOT INC | Common equity shares | 676220106 | 84,542 | 16,448,075 | SH | DFND | 1,2,5,6,8,12 | 16,448,075 | 0 | 0 |
| OMNICOM GROUP | Common equity shares | 681919106 | 688,308 | 9,995,661 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,995,661 | 0 | 0 |
| ORACLE CORP | Common equity shares | 68389X105 | 5,149,223 | 134,514,790 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 134,514,790 | 0 | 0 |
| PACCAR INC | Common equity shares | 693718108 | 837,010 | 14,716,429 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,716,429 | 0 | 0 |
| PALL CORP | Common equity shares | 696429307 | 395,824 | 4,729,032 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,729,032 | 0 | 0 |
| PTC INC | Common equity shares | 69370C100 | 120,910 | 3,276,794 | SH | DFND | 1,2,5,6,8,12,17,18 | 3,276,794 | 0 | 0 |
| PARKER-HANNIFIN CORP | Common equity shares | 701094104 | 770,018 | 6,745,586 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,745,586 | 0 | 0 |
| PAYCHEX INC | Common equity shares | 704326107 | 597,887 | 13,526,790 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,526,790 | 0 | 0 |
| PENNEY (J C) CO | Common equity shares | 708160106 | 215,085 | 21,423,261 | SH | DFND | 1,2,5,6,8,12 | 21,423,261 | 0 | 0 |
| PEPSICO INC | Common equity shares | 713448108 | 5,864,442 | 62,997,528 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 62,997,528 | 0 | 0 |
| PERKINELMER INC | Common equity shares | 714046109 | 174,866 | 4,010,764 | SH | DFND | 1,2,5,6,8,10,12 | 4,010,764 | 0 | 0 |
| PFIZER INC | Common equity shares | 717081103 | 8,103,260 | 274,036,899 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 274,036,899 | 0 | 0 |
| PG&E CORP | Common equity shares | 69331C108 | 1,033,481 | 22,945,639 | SH | DFND | 1,2,5,6,8,10,12,18 | 22,945,639 | 0 | 0 |
| PINNACLE WEST CAPITAL CORP | Common equity shares | 723484101 | 315,764 | 5,778,936 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 5,778,936 | 0 | 0 |
| PITNEY BOWES INC | Common equity shares | 724479100 | 186,215 | 7,452,208 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,452,208 | 0 | 0 |
| PLUM CREEK TIMBER CO INC | Real Estate Investment Trust | 729251108 | 299,738 | 7,683,455 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,683,455 | 0 | 0 |
| PMC-SIERRA INC | Common equity shares | 69344F106 | 26,778 | 3,589,807 | SH | DFND | 1,2,5,6,8,17 | 3,589,807 | 0 | 0 |
| PNC FINANCIAL SVCS GROUP INC | Common equity shares | 693475105 | 2,190,762 | 25,598,891 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 25,598,891 | 0 | 0 |
| PPG INDUSTRIES INC | Common equity shares | 693506107 | 1,367,434 | 6,950,444 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 6,950,444 | 0 | 0 |
| PPL CORP | Common equity shares | 69351T106 | 1,039,019 | 31,638,962 | SH | DFND | 1,2,5,6,8,10,12,18 | 31,638,962 | 0 | 0 |
| PRAXAIR INC | Common equity shares | 74005P104 | 1,832,768 | 14,207,433 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,207,433 | 0 | 0 |
| PRICE (T. ROWE) GROUP | Common equity shares | 74144T108 | 1,049,483 | 13,386,295 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,386,295 | 0 | 0 |
| PRINCIPAL FINANCIAL GRP INC | Common equity shares | 74251V102 | 639,376 | 12,185,599 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,185,599 | 0 | 0 |
| PROCTER & GAMBLE CO | Common equity shares | 742718109 | 9,901,687 | 118,243,288 | SH | DFND | 1,2,5,6,8,10,12,18 | 118,243,288 | 0 | 0 |
| PROGRESSIVE CORP-OHIO | Common equity shares | 743315103 | 602,888 | 23,848,114 | SH | DFND | 1,2,5,6,8,10,12,18 | 23,848,114 | 0 | 0 |
| PRUDENTIAL FINANCIAL INC | Common equity shares | 744320102 | 1,786,077 | 20,310,185 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 20,310,185 | 0 | 0 |

| PUBLIC SERVICE ENTRP GRP INC | Common equity shares | 744573106 | 897,489 | 24,100,050 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,100,050 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| PULTEGROUP INC | Common equity shares | 745867101 | 286,170 | 16,204,273 | SH | DFND | 1,2,5,6,8,10,12,18 | 16,204,273 | 0 | 0 |
| QLOGIC CORP | Common equity shares | 747277101 | 15,529 | 1,695,650 | SH | DFND | 1,2,5,6,8,17 | 1,695,650 | 0 | 0 |
| QUALCOMM INC | Common equity shares | 747525103 | 5,269,896 | 70,481,304 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 70,481,304 | 0 | 0 |
| QUEST DIAGNOSTICS INC | Common equity shares | 74834L100 | 396,054 | 6,526,979 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 6,526,979 | 0 | 0 |
| RADIOSHACK CORP | Common equity shares | 750438103 | 175 | 176,036 | SH | DFND | 1,5 | 176,036 | 0 | 0 |
| RAYTHEON CO | Common equity shares | 755111507 | 1,325,683 | 13,045,467 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,045,467 | 0 | 0 |
| REGIONS FINANCIAL CORP | Common equity shares | 7591EP100 | 689,166 | 68,642,291 | SH | DFND | 1,2,5,6,8,10,12,18 | 68,642,291 | 0 | 0 |
| REYNOLDS AMERICAN INC | Common equity shares | 761713106 | 743,266 | 12,597,544 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,597,544 | 0 | 0 |
| ROBERT HALF INTL INC | Common equity shares | 770323103 | 299,467 | 6,111,375 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,111,375 | 0 | 0 |
| ROCKWELL AUTOMATION | Common equity shares | 773903109 | 645,072 | 5,870,589 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,870,589 | 0 | 0 |
| ROCKWELL COLLINS INC | Common equity shares | 774341101 | 455,379 | 5,800,872 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,800,872 | 0 | 0 |
| ROWAN COMPANIES PLC | Common equity shares | G7665A101 | 87,250 | 3,447,255 | SH | DFND | 1,2,5,6,8,12,18 | 3,447,255 | 0 | 0 |
| RYDER SYSTEM INC | Common equity shares | 783549108 | 202,020 | 2,245,379 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,245,379 | 0 | 0 |
| SAFEWAY INC | Common equity shares | 786514208 | 372,892 | 10,871,598 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,871,598 | 0 | 0 |
| AT&T INC | Common equity shares | 00206R102 | 7,971,240 | 226,198,595 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 226,198,595 | 0 | 0 |
| SCHLUMBERGER LTD | Common equity shares | 806857108 | 5,593,628 | 55,006,706 | SH | DFND | 1,2,5,6,8,10,12,18 | 55,006,706 | 0 | 0 |
| SCHWAB (CHARLES) CORP | Common equity shares | 808513105 | 1,415,540 | 48,164,028 | SH | DFND | 1,2,5,6,8,10,12,18 | 48,164,028 | 0 | 0 |
| SEALED AIR CORP | Common equity shares | 81211K100 | 338,291 | 9,698,763 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,698,763 | 0 | 0 |
| SEMPRA ENERGY | Common equity shares | 816851109 | 1,215,258 | 11,532,071 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,532,071 | 0 | 0 |
| SHERWIN-WILLIAMS CO | Common equity shares | 824348106 | 936,797 | 4,277,773 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,277,773 | 0 | 0 |
| SIGMA-ALDRICH CORP | Common equity shares | 826552101 | 858,800 | 6,314,260 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,314,260 | 0 | 0 |
| SIMON PROPERTY GROUP INC | Real Estate Investment Trust | 828806109 | 2,319,027 | 14,104,315 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,104,315 | 0 | 0 |
| SLM CORP | Common equity shares | 78442P106 | 97,534 | 11,394,145 | SH | DFND | 1,2,5,6,8,12,18 | 11,394,145 | 0 | 0 |
| SNAP-ON INC | Common equity shares | 833034101 | 246,555 | 2,036,319 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,036,319 | 0 | 0 |
| SOUTHERN CO | Common equity shares | 842587107 | 1,869,057 | 42,819,337 | SH | DFND | 1,2,5,6,8,10,12,18 | 42,819,337 | 0 | 0 |
| SOUTHWEST AIRLINES | Common equity shares | 844741108 | 867,039 | 25,674,734 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 25,674,734 | 0 | 0 |
| ST JUDE MEDICAL INC | Common equity shares | 790849103 | 750,440 | 12,480,552 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 12,480,552 | 0 | 0 |
| TRAVELERS COS INC | Common equity shares | 89417E109 | 1,867,671 | 19,881,591 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 19,881,591 | 0 | 0 |
| STANLEY BLACK & DECKER INC | Common equity shares | 854502101 | 747,462 | 8,418,281 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,418,281 | 0 | 0 |
| STAPLES INC | Common equity shares | 855030102 | 341,488 | 28,221,941 | SH | DFND | 1,2,5,6,8,10,12,18 | 28,221,941 | 0 | 0 |
| STARBUCKS CORP | Common equity shares | 855244109 | 2,218,209 | 29,395,740 | SH | DFND | 1,2,5,6,8,10,12,18 | 29,395,740 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STARWOOD HOTELS&RESORTS WRLD | Common equity shares | 85590A401 | 742,318 | 8,921,101 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,921,101 | 0 | 0 |
| STATE STREET CORP | Common equity shares | 857477103 | 1,538,303 | 20,898,115 | SH | DFND | 1,2,5,6,8,10,12,18 | 20,898,115 | 0 | 0 |
| STRYKER CORP | Common equity shares | 863667101 | 1,051,485 | 13,021,522 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 13,021,522 | 0 | 0 |
| SUNTRUST BANKS INC | Common equity shares | 867914103 | 967,964 | 25,452,607 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 25,452,607 | 0 | 0 |
| SUPERVALU INC | Common equity shares | 868536103 | 71,772 | 8,028,301 | SH | DFND | 1,2,5,6,8,12,17,18 | 8,028,301 | 0 | 0 |
| SYMANTEC CORP | Common equity shares | 871503108 | 694,909 | 29,557,623 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 29,557,623 | 0 | 0 |
| SYNOVUS FINANCIAL CORP | Common equity shares | 87161C501 | 167,798 | 7,098,009 | SH | DFND | 1,2,5,6,8,12 | 7,098,009 | 0 | 0 |
| SYSCO CORP | Common equity shares | 871829107 | 1,170,260 | 30,836,474 | SH | DFND | 1,2,5,6,8,10,12,18 | 30,836,474 | 0 | 0 |
| TARGET CORP | Common equity shares | 87612E106 | 3,791,471 | 60,489,354 | SH | DFND | 1,2,5,6,8,10,12,18 | 60,489,354 | 0 | 0 |
| TECO ENERGY INC | Common equity shares | 872375100 | 173,819 | 10,000,848 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,000,848 | 0 | 0 |
| TENET HEALTHCARE CORP | Common equity shares | 88033G407 | 212,840 | 3,583,708 | SH | DFND | 1,2,5,6,8,10,12 | 3,583,708 | 0 | 0 |
| TERADYNE INC | Common equity shares | 880770102 | 109,211 | 5,632,207 | SH | DFND | 1,2,5,6,8,12 | 5,632,207 | 0 | 0 |
| TEXAS INSTRUMENTS INC | Common equity shares | 882508104 | 2,118,925 | 44,431,270 | SH | DFND | 1,2,5,6,8,10,12,18 | 44,431,270 | 0 | 0 |
| TEXTRON INC | Common equity shares | 883203101 | 400,148 | 11,118,299 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,118,299 | 0 | 0 |
| THERMO FISHER SCIENTIFIC INC | Common equity shares | 883556102 | 1,944,449 | 15,977,429 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,977,429 | 0 | 0 |
| TIFFANY & CO | Common equity shares | 886547108 | 440,233 | 4,570,965 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,570,965 | 0 | 0 |
| TIME WARNER INC | Common equity shares | 887317303 | 2,601,728 | 34,592,742 | SH | DFND | 1,2,5,6,8,10,12,18 | 34,592,742 | 0 | 0 |
| TJX COMPANIES INC | Common equity shares | 872540109 | 1,652,360 | 27,925,536 | SH | DFND | 1,2,5,6,8,10,12,18 | 27,925,536 | 0 | 0 |
| TORCHMARK CORP | Common equity shares | 891027104 | 323,608 | 6,179,373 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,179,373 | 0 | 0 |
| TRANSOCEAN LTD | Common equity shares | H8817H100 | 422,594 | 13,218,489 | SH | DFND | 1,2,5,6,8,10,12 | 13,218,489 | 0 | 0 |
| TYCO INTERNATIONAL LTD | Common equity shares | H89128104 | 812,859 | 18,237,786 | SH | DFND | 1,2,5,6,8,10,12,18 | 18,237,786 | 0 | 0 |
| U S BANCORP | Common equity shares | 902973304 | 3,226,929 | 77,143,962 | SH | DFND | 1,2,5,6,8,10,12,18 | 77,143,962 | 0 | 0 |
| UNION PACIFIC CORP | Common equity shares | 907818108 | 4,055,279 | 37,403,431 | SH | DFND | 1,2,5,6,8,10,12,18 | 37,403,431 | 0 | 0 |
| UNISYS CORP | Common equity shares | 909214306 | 21,492 | 918,152 | SH | DFND | 1,2,5,6,8 | 918,152 | 0 | 0 |
| UNITED PARCEL SERVICE INC | Common equity shares | 911312106 | 2,819,444 | 28,684,978 | SH | DFND | 1,2,5,6,8,10,12,18 | 28,684,978 | 0 | 0 |
| UNITED STATES STEEL CORP | Common equity shares | 912909108 | 169,339 | 4,323,116 | SH | DFND | 1,2,5,6,8,12,17,18 | 4,323,116 | 0 | 0 |
| UNITED TECHNOLOGIES CORP | Common equity shares | 913017109 | 11,188,781 | 105,954,327 | SH | DFND | 1,2,5,6,8,10,12,18 | 105,954,327 | 0 | 0 |
| UNITEDHEALTH GROUP INC | Common equity shares | 91324P102 | 3,919,629 | 45,444,975 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 45,444,975 | 0 | 0 |
| UNUM GROUP | Common equity shares | 91529Y106 | 424,825 | 12,356,827 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,356,827 | 0 | 0 |
| VALERO ENERGY CORP | Common equity shares | 91913Y100 | 1,355,694 | 29,299,545 | SH | DFND | 1,2,5,6,8,10,12,18 | 29,299,545 | 0 | 0 |
| VERIZON COMMUNICATIONS INC | Common equity shares | 92343V104 | 8,449,201 | 169,017,730 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 169,017,730 | 0 | 0 |
| VF CORP | Common equity shares | 918204108 | 1,061,666 | 16,078,487 | SH | DFND | 1,2,5,6,8,10,12,18 | 16,078,487 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CBS CORP | Common equity shares | 124857202 | 1,032,731 | 19,303,244 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,303,244 | 0 | 0 |
| VULCAN MATERIALS CO | Common equity shares | 929160109 | 355,952 | 5,909,889 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,909,889 | 0 | 0 |
| WAL-MART STORES INC | Common equity shares | 931142103 | 5,591,831 | 73,124,432 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 73,124,432 | 0 | 0 |
| WALGREEN CO | Common equity shares | 931422109 | 2,263,309 | 38,186,664 | SH | DFND | 1,2,5,6,8,10,12,18 | 38,186,664 | 0 | 0 |
| WASTE MANAGEMENT INC | Common equity shares | 94106L109 | 999,374 | 21,025,929 | SH | DFND | 1,2,5,6,8,10,12,18 | 21,025,929 | 0 | 0 |
| WATERS CORP | Common equity shares | 941848103 | 350,348 | 3,534,555 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,534,555 | 0 | 0 |
| ACTAVIS PLC | Common equity shares | G0083B108 | 2,577,406 | 10,682,225 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,682,225 | 0 | 0 |
| WELLS FARGO & CO | Common equity shares | 949746101 | 10,832,413 | 208,837,853 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 208,837,853 | 0 | 0 |
| WEYERHAEUSER CO | Common equity shares | 962166104 | 718,339 | 22,546,658 | SH | DFND | 1,2,5,6,8,10,12,18 | 22,546,658 | 0 | 0 |
| WHIRLPOOL CORP | Common equity shares | 963320106 | 511,051 | 3,508,717 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,508,717 | 0 | 0 |
| WILLIAMS COS INC | Common equity shares | 969457100 | 1,677,053 | 30,299,125 | SH | DFND | 1,2,5,6,8,10,12,18 | 30,299,125 | 0 | 0 |
| WORTHINGTON INDUSTRIES | Common equity shares | 981811102 | 80,611 | 2,165,881 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,165,881 | 0 | 0 |
| XCEL ENERGY INC | Common equity shares | 98389B100 | 736,619 | 24,231,096 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,231,096 | 0 | 0 |
| XEROX CORP | Common equity shares | 984121103 | 907,555 | 68,598,215 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 68,598,215 | 0 | 0 |
| XILINX INC | Common equity shares | 983919101 | 534,485 | 12,620,515 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,620,515 | 0 | 0 |
| XL GROUP PLC | Common equity shares | G98290102 | 441,442 | 13,308,668 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,308,668 | 0 | 0 |
| YAHOO INC | Common equity shares | 984332106 | 1,614,140 | 39,610,546 | SH | DFND | 1,2,5,6,8,10,12,18 | 39,610,546 | 0 | 0 |
| YUM BRANDS INC | Common equity shares | 988498101 | 1,468,208 | 20,397,543 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,595,290 | 0 | 2,802,253 |
| ZIMMER HOLDINGS INC | Common equity shares | 98956P102 | 686,144 | 6,823,986 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 6,823,986 | 0 | 0 |
| ZIONS BANCORPORATION | Common equity shares | 989701107 | 297,772 | 10,246,838 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,246,838 | 0 | 0 |
| TWENTY-FIRST CENTURY FOX INC | Common equity shares | 90130A101 | 2,428,806 | 70,831,540 | SH | DFND | 1,2,5,6,8,10,12,18 | 70,831,540 | 0 | 0 |
| SHIP FINANCE INTL LTD | Common equity shares | G81075106 | 17,542 | 1,036,838 | SH | DFND | 1,2,5,6 | 1,036,838 | 0 | 0 |
| CNO FINANCIAL GROUP INC | Common equity shares | 12621E103 | 82,240 | 4,848,817 | SH | DFND | 1,2,5,6,8,12 | 4,848,817 | 0 | 0 |
| HARRIS CORP | Common equity shares | 413875105 | 327,623 | 4,934,146 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 4,934,146 | 0 | 0 |
| SEARS HOLDINGS CORP | Common equity shares | 812350106 | 62,009 | 2,457,446 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,457,446 | 0 | 0 |
| KINROSS GOLD CORP | Common equity shares | 496902404 | 41 | 12,471 | SH | DFND | 1,18 | 12,471 | 0 | 0 |
| SUNEDISON INC | Common equity shares | 86732Y109 | 121,225 | 6,421,210 | SH | DFND | 1,2,5,6,8,12 | 6,421,210 | 0 | 0 |
| YRC WORLDWIDE INC | Common equity shares | 984249607 | 17,560 | 864,532 | SH | DFND | 1,2,5,6 | 864,532 | 0 | 0 |
| CREE INC | Common equity shares | 225447101 | 162,272 | 3,962,694 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,962,694 | 0 | 0 |
| CHESAPEAKE ENERGY CORP | Common equity shares | 165167107 | 553,213 | 24,063,331 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,063,331 | 0 | 0 |
| ALLIANT TECHSYSTEMS INC | Common equity shares | 018804104 | 96,220 | 753,863 | SH | DFND | 1,2,5,6,12 | 753,863 | 0 | 0 |
| ABERCROMBIE & FITCH -CL A | Common equity shares | 002896207 | 137,460 | 3,782,681 | SH | DFND | 1,2,5,6,8,12,19 | 3,782,681 | 0 | 0 |
| ACXIOM CORP | Common | 005125109 | 39,041 | 2,358,755 | SH | DFND | 1,2,5,6,8,12 | 2,358,755 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AFFYMETRIX INC | Common equity shares | 00826T108 | 10,504 | 1,316,301 | SH | DFND | 1,2,5,8 | 1,316,301 | 0 | 0 |
| HUBBELL INC -CL B | Common equity shares | 443510201 | 171,155 | 1,420,036 | SH | DFND | 1,2,5,6,8,12,18 | 1,420,036 | 0 | 0 |
| LANCASTER COLONY CORP | Common equity shares | 513847103 | 54,430 | 638,221 | SH | DFND | 1,2,5,6,8,12 | 638,221 | 0 | 0 |
| PENTAIR PLC | Common equity shares | G7S00T104 | 645,932 | 9,862,981 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,862,981 | 0 | 0 |
| TOTAL SYSTEM SERVICES INC | Common equity shares | 891906109 | 213,655 | 6,901,240 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,901,240 | 0 | 0 |
| KEY ENERGY SERVICES INC | Common equity shares | 492914106 | 16,247 | 3,356,776 | SH | DFND | 1,2,5,6,8 | 3,356,776 | 0 | 0 |
| EAGLE MATERIALS INC | Common equity shares | 26969P108 | 142,344 | 1,397,894 | SH | DFND | 1,2,5,6,8,12 | 1,397,894 | 0 | 0 |
| NORTHEAST UTILITIES | Common equity shares | 664397106 | 682,197 | 15,399,430 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,399,430 | 0 | 0 |
| PIPER JAFFRAY COS INC | Common equity shares | 724078100 | 20,764 | 397,473 | SH | DFND | 1,2,5,6,8,17 | 397,473 | 0 | 0 |
| L-3 COMMUNICATIONS HLDGS INC | Common equity shares | 502424104 | 460,973 | 3,876,262 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,876,262 | 0 | 0 |
| WILEY (JOHN) & SONS - CL A | Common equity shares | 968223206 | 140,561 | 2,505,060 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,505,060 | 0 | 0 |
| ATMEL CORP | Common equity shares | 049513104 | 90,085 | 11,149,266 | SH | DFND | 1,2,5,6,8,12 | 11,149,266 | 0 | 0 |
| SEI INVESTMENTS CO | Common equity shares | 784117103 | 275,805 | 7,627,436 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,627,436 | 0 | 0 |
| ADTRAN INC | Common equity shares | 00738A106 | 36,213 | 1,764,027 | SH | DFND | 1,2,5,6,8,12 | 1,764,027 | 0 | 0 |
| ADVANCE AUTO PARTS INC | Common equity shares | 00751Y106 | 303,303 | 2,327,718 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,327,718 | 0 | 0 |
| CONSTELLATION BRANDS | Common equity shares | 21036P108 | 692,946 | 7,950,265 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 7,950,265 | 0 | 0 |
| CYTEC INDUSTRIES INC | Common equity shares | 232820100 | 95,474 | 2,018,986 | SH | DFND | 1,2,5,6,8,12 | 2,018,986 | 0 | 0 |
| DOLLAR TREE INC | Common equity shares | 256746108 | 570,826 | 10,180,751 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,180,751 | 0 | 0 |
| HARTE HANKS INC | Common equity shares | 416196103 | 7,610 | 1,195,062 | SH | DFND | 1,2,5,6,8 | 1,195,062 | 0 | 0 |
| ITT EDUCATIONAL SERVICES INC | Common equity shares | 45068B109 | 1,747 | 406,964 | SH | DFND | 1,2,5,6,8 | 406,964 | 0 | 0 |
| NVR INC | Common equity shares | 62944T105 | 184,141 | 162,953 | SH | DFND | 1,2,5,6,8,12,18 | 162,953 | 0 | 0 |
| PACKAGING CORP OF AMERICA | Common equity shares | 695156109 | 157,331 | 2,465,219 | SH | DFND | 1,2,5,6,8,12,18 | 2,465,219 | 0 | 0 |
| POPULAR INC | Common equity shares | 733174700 | 117,873 | 4,004,614 | SH | DFND | 1,2,5,6,8,12,17 | 4,004,614 | 0 | 0 |
| PRECISION CASTPARTS CORP | Common equity shares | 740189105 | 1,375,719 | 5,807,709 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,807,709 | 0 | 0 |
| RAYONIER INC | Real Estate Investment Trust | 754907103 | 127,100 | 4,081,461 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,081,461 | 0 | 0 |
| RENT-A-CENTER INC | Common equity shares | 76009N100 | 56,592 | 1,864,705 | SH | DFND | 1,2,5,6,8,12 | 1,864,705 | 0 | 0 |
| RYLAND GROUP INC | Common equity shares | 783764103 | 71,882 | 2,162,493 | SH | DFND | 1,2,5,6,8 | 2,162,493 | 0 | 0 |
| SPDR S&P 500 ETF TRUST | Common equity shares | 78462F103 | 1,932,642 | 9,809,368 | SH | DFND | 1,2,10,12 | 9,809,368 | 0 | 0 |
| PATTERSON-UTI ENERGY INC | Common equity shares | 703481101 | 147,361 | 4,529,977 | SH | DFND | 1,2,5,6,8,12,17,18 | 4,529,977 | 0 | 0 |
| BIOTA PHARMACEUTICALS INC | Common equity shares | 090694100 | 69 | 28,473 | SH | DFND | 1,2 | 28,473 | 0 | 0 |
| PANERA BREAD CO | Common equity shares | 69840W108 | 108,000 | 663,686 | SH | DFND | 1,2,5,6,8,12,18 | 663,686 | 0 | 0 |

| AFFILIATED MANAGERS GRP INC | Common equity shares | 008252108 | 487,790 | 2,434,639 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,434,639 | 0 | 0 |
| ANSYS INC | Common equity shares | 03662Q105 | 217,640 | 2,876,218 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,876,218 | 0 | 0 |
| APTARGROUP INC | Common equity shares | 038336103 | 196,093 | 3,230,497 | SH | DFND | 1,2,5,6,8,12 | 3,230,497 | 0 | 0 |
| AXCELIS TECHNOLOGIES INC | Common equity shares | 054540109 | 3,423 | 1,720,120 | SH | DFND | 1,2,5 | 1,720,120 | 0 | 0 |
| BENCHMARK ELECTRONICS INC | Common equity shares | 08160H101 | 25,814 | 1,162,228 | SH | DFND | 1,2,5,6,8,17 | 1,162,228 | 0 | 0 |
| BROCADE COMMUNICATIONS SYS | Common equity shares | 111621306 | 56,080 | 5,159,099 | SH | DFND | 1,2,5,6,8,17 | 5,159,099 | 0 | 0 |
| BROOKS AUTOMATION INC | Common equity shares | 114340102 | 14,572 | 1,386,331 | SH | DFND | 1,2,5,6,8 | 1,386,331 | 0 | 0 |
| CARTER`S INC | Common equity shares | 146229109 | 103,227 | 1,331,583 | SH | DFND | 1,2,5,6,8,12 | 1,331,583 | 0 | 0 |
| CUMULUS MEDIA INC | Common equity shares | 231082108 | 8,132 | 2,018,424 | SH | DFND | 1,2,5,8 | 2,018,424 | 0 | 0 |
| EMULEX CORP | Common equity shares | 292475209 | 6,825 | 1,382,734 | SH | DFND | 1,2,5,6,8 | 1,382,734 | 0 | 0 |
| ENTEGRIS INC | Common equity shares | 29362U104 | 29,178 | 2,536,706 | SH | DFND | 1,2,5,6,8 | 2,536,706 | 0 | 0 |
| EXTREME NETWORKS INC | Common equity shares | 30226D106 | 7,620 | 1,591,558 | SH | DFND | 1,2,5,8 | 1,591,558 | 0 | 0 |
| FORWARD AIR CORP | Common equity shares | 349853101 | 29,529 | 658,703 | SH | DFND | 1,2,5,6,8 | 658,703 | 0 | 0 |
| GATX CORP | Common equity shares | 361448103 | 74,534 | 1,276,987 | SH | DFND | 1,2,5,6,8,12,18 | 1,276,987 | 0 | 0 |
| GENTEX CORP | Common equity shares | 371901109 | 104,216 | 3,892,946 | SH | DFND | 1,2,5,6,8,12,18 | 3,892,946 | 0 | 0 |
| IDEX CORP | Common equity shares | 45167R104 | 149,603 | 2,067,254 | SH | DFND | 1,2,5,6,8,12,18 | 2,067,254 | 0 | 0 |
| XCERRA CORP | Common equity shares | 98400J108 | 7,673 | 783,263 | SH | DFND | 1,2,5,8 | 783,263 | 0 | 0 |
| MANHATTAN ASSOCIATES INC | Common equity shares | 562750109 | 56,003 | 1,675,748 | SH | DFND | 1,2,5,6,8 | 1,675,748 | 0 | 0 |
| MYRIAD GENETICS INC | Common equity shares | 62855J104 | 58,193 | 1,508,664 | SH | DFND | 1,2,5,6,8 | 1,508,664 | 0 | 0 |
| NATIONAL INSTRUMENTS CORP | Common equity shares | 636518102 | 75,834 | 2,451,976 | SH | DFND | 1,2,5,6,8,12 | 2,451,976 | 0 | 0 |
| NPS PHARMACEUTICALS INC | Common equity shares | 62936P103 | 65,343 | 2,513,231 | SH | DFND | 1,2,5,6,8 | 2,513,231 | 0 | 0 |
| OSHKOSH CORP | Common equity shares | 688239201 | 100,735 | 2,281,690 | SH | DFND | 1,2,5,6,8,12,18 | 2,281,690 | 0 | 0 |
| PLEXUS CORP | Common equity shares | 729132100 | 23,392 | 633,449 | SH | DFND | 1,2,5,6,8 | 633,449 | 0 | 0 |
| ROPER INDUSTRIES INC/DE | Common equity shares | 776696106 | 632,852 | 4,325,984 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,325,984 | 0 | 0 |
| RUBY TUESDAY INC | Common equity shares | 781182100 | 6,982 | 1,186,023 | SH | DFND | 1,2,5,8 | 1,186,023 | 0 | 0 |
| TEEKAY CORP | Common equity shares | Y8564W103 | 38,689 | 582,994 | SH | DFND | 1,2,5,6 | 582,994 | 0 | 0 |
| VISHAY INTERTECHNOLOGY INC | Common equity shares | 928298108 | 57,563 | 4,028,316 | SH | DFND | 1,2,5,6,8,12,17,18 | 4,028,316 | 0 | 0 |
| GREATBATCH INC | Common equity shares | 39153L106 | 20,967 | 492,004 | SH | DFND | 1,2,5,6,8 | 492,004 | 0 | 0 |
| WINTRUST FINANCIAL CORP | Common equity shares | 97650W108 | 116,555 | 2,609,166 | SH | DFND | 1,2,5,6,8 | 2,609,166 | 0 | 0 |
| ST JOE CO | Common equity shares | 790148100 | 21,537 | 1,080,624 | SH | DFND | 1,2,5,6,8 | 1,080,624 | 0 | 0 |
| MACERICH CO | Real Estate Investment Trust | 554382101 | 412,224 | 6,458,090 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,458,090 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA REALTY TRUST | Real Estate Investment Trust | 004239109 | 32,572 | 1,180,966 | SH | DFND | 1,2,5,6,8,10 | 1,180,966 | 0 | 0 |
| CAMDEN PROPERTY TRUST | Real Estate Investment Trust | 133131102 | 196,186 | 2,862,622 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,862,622 | 0 | 0 |
| CORP OFFICE PPTYS TR INC | Real Estate Investment Trust | 22002T108 | 66,777 | 2,596,232 | SH | DFND | 1,2,5,6,8,10,12 | 2,596,232 | 0 | 0 |
| DDR CORP | Real Estate Investment Trust | 23317H102 | 74,672 | 4,463,281 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,463,281 | 0 | 0 |
| EASTGROUP PROPERTIES | Real Estate Investment Trust | 277276101 | 45,478 | 750,595 | SH | DFND | 1,2,5,6,8,10 | 750,595 | 0 | 0 |
| ESSEX PROPERTY TRUST | Real Estate Investment Trust | 297178105 | 506,925 | 2,835,888 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,835,888 | 0 | 0 |
| HOSPITALITY PROPERTIES TRUST | Real Estate Investment Trust | 44106M102 | 119,176 | 4,438,684 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,438,684 | 0 | 0 |
| LASALLE HOTEL PROPERTIES | Real Estate Investment Trust | 517942108 | 131,682 | 3,845,732 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,845,732 | 0 | 0 |
| RAMCO-GERSHENSON PROPERTIES | Real Estate Investment Trust | 751452202 | 21,484 | 1,321,944 | SH | DFND | 1,2,5,6,8,10 | 1,321,944 | 0 | 0 |
| REGENCY CENTERS CORP | Real Estate Investment Trust | 758849103 | 182,190 | 3,384,417 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,384,417 | 0 | 0 |
| TANGER FACTORY OUTLET CTRS | Real Estate Investment Trust | 875465106 | 217,327 | 6,642,071 | SH | DFND | 1,2,5,6,8,10 | 6,642,071 | 0 | 0 |
| MECHEL OAO | American Depository Receipt | 583840103 | 1,047 | 926,503 | SH | DFND | 1,2,5 | 926,503 | 0 | 0 |
| MOBILE TELESYSTEMS OJSC | American Depository Receipt | 607409109 | 95,389 | 6,384,693 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,384,693 | 0 | 0 |
| LAM RESEARCH CORP | Common equity shares | 512807108 | 509,472 | 6,820,325 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,820,325 | 0 | 0 |
| RAMBUS INC | Common equity shares | 750917106 | 27,948 | 2,239,630 | SH | DFND | 1,2,5,6,8 | 2,239,630 | 0 | 0 |
| METTLER-TOLEDO INTL INC | Common equity shares | 592688105 | 235,659 | 920,050 | SH | DFND | 1,2,5,6,8,10,12,18 | 920,050 | 0 | 0 |
| NEENAH PAPER INC | Common equity shares | 640079109 | 16,922 | 316,455 | SH | DFND | 1,2,5,8 | 316,455 | 0 | 0 |
| EW SCRIPPS -CL A | Common equity shares | 811054402 | 9,148 | 560,531 | SH | DFND | 1,2,5,8 | 560,531 | 0 | 0 |
| FMC TECHNOLOGIES INC | Common equity shares | 30249U101 | 606,646 | 11,169,968 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,169,968 | 0 | 0 |
| AMPHENOL CORP | Common equity shares | 032095101 | 636,662 | 6,375,449 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,375,449 | 0 | 0 |
| CME GROUP INC | Common equity shares | 12572Q105 | 1,084,584 | 13,564,810 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,564,810 | 0 | 0 |
| COMMUNITY HEALTH SYSTEMS INC | Common equity shares | 203668108 | 163,865 | 2,990,790 | SH | DFND | 1,2,5,6,8,12 | 2,990,790 | 0 | 0 |
| COVANCE INC | Common equity shares | 222816100 | 125,862 | 1,599,255 | SH | DFND | 1,2,5,6,8,12 | 1,599,255 | 0 | 0 |
| REGIS CORP/MN | Common equity shares | 758932107 | 13,887 | 870,094 | SH | DFND | 1,2,5,6,8 | 870,094 | 0 | 0 |
| SL GREEN REALTY CORP | Real Estate Investment Trust | 78440X101 | 321,406 | 3,172,136 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,172,136 | 0 | 0 |
| STANCORP FINANCIAL GROUP INC | Common equity shares | 852891100 | 82,047 | 1,298,570 | SH | DFND | 1,2,5,6,8,12 | 1,298,570 | 0 | 0 |
| TELEFLEX INC | Common equity shares | 879369106 | 120,334 | 1,145,584 | SH | DFND | 1,2,5,6,8,12,17 | 1,145,584 | 0 | 0 |

| URBAN OUTFITTERS INC | Common equity shares | 917047102 | 167,343 | 4,559,765 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,559,765 | 0 | 0 |
| AGCO CORP | Common equity shares | 001084102 | 211,613 | 4,654,896 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 4,654,896 | 0 | 0 |
| EDWARDS LIFESCIENCES CORP | Common equity shares | 28176E108 | 478,771 | 4,686,924 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 4,686,924 | 0 | 0 |
| AAON INC | Common equity shares | 000360206 | 13,867 | 815,350 | SH | DFND | 1,2,5,8 | 815,350 | 0 | 0 |
| AAR CORP | Common equity shares | 000361105 | 21,954 | 909,002 | SH | DFND | 1,2,5,6,8,12 | 909,002 | 0 | 0 |
| AMERIS BANCORP | Common equity shares | 03076K108 | 8,972 | 408,670 | SH | DFND | 1,2,5 | 408,670 | 0 | 0 |
| ABM INDUSTRIES INC | Common equity shares | 000957100 | 28,351 | 1,103,569 | SH | DFND | 1,2,5,8 | 1,103,569 | 0 | 0 |
| AEP INDUSTRIES INC | Common equity shares | 001031103 | 2,817 | 74,345 | SH | DFND | 1,2,5 | 74,345 | 0 | 0 |
| AGL RESOURCES INC | Common equity shares | 001204106 | 256,030 | 4,986,876 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,986,876 | 0 | 0 |
| AK STEEL HOLDING CORP | Common equity shares | 001547108 | 39,435 | 4,923,514 | SH | DFND | 1,2,5,6,8 | 4,923,514 | 0 | 0 |
| PROLOGIS INC | Real Estate Investment Trust | 74340W103 | 841,944 | 22,332,922 | SH | DFND | 1,2,5,6,8,10,12,18 | 22,332,922 | 0 | 0 |
| CLEARFIELD INC | Common equity shares | 18482P103 | 1,368 | 107,511 | SH | DFND | 1,2 | 107,511 | 0 | 0 |
| SAREPTA THERAPEUTICS INC | Common equity shares | 803607100 | 27,402 | 1,298,541 | SH | DFND | 1,2,5,6,8 | 1,298,541 | 0 | 0 |
| AVX CORP | Common equity shares | 002444107 | 8,214 | 618,440 | SH | DFND | 1,2,5,6,8 | 618,440 | 0 | 0 |
| AXT INC | Common equity shares | 00246W103 | 52 | 21,713 | SH | DFND | 1 | 21,713 | 0 | 0 |
| AZZ INC | Common equity shares | 002474104 | 20,237 | 484,489 | SH | DFND | 1,2,5,6,8 | 484,489 | 0 | 0 |
| AARON`S INC | Common equity shares | 002535300 | 84,692 | 3,482,587 | SH | DFND | 1,2,5,6,8,12,17 | 3,482,587 | 0 | 0 |
| ABAXIS INC | Common equity shares | 002567105 | 21,617 | 426,352 | SH | DFND | 1,2,5,6,8 | 426,352 | 0 | 0 |
| ABIOMED INC | Common equity shares | 003654100 | 18,068 | 727,664 | SH | DFND | 1,2,5,6,8 | 727,664 | 0 | 0 |
| ABRAXAS PETROLEUM CORP/NV | Common equity shares | 003830106 | 20,475 | 3,877,425 | SH | DFND | 1,2,5,6,8 | 3,877,425 | 0 | 0 |
| ACCELERATE DIAGNOSTICS INC | Common equity shares | 00430H102 | 6,755 | 314,395 | SH | DFND | 1,2,5,6 | 314,395 | 0 | 0 |
| ACETO CORP | Common equity shares | 004446100 | 9,599 | 496,777 | SH | DFND | 1,2,5,8 | 496,777 | 0 | 0 |
| ACTUATE CORP | Common equity shares | 00508B102 | 3,451 | 884,953 | SH | DFND | 1,2,5,8 | 884,953 | 0 | 0 |
| ACTUANT CORP -CL A | Common equity shares | 00508X203 | 41,229 | 1,350,939 | SH | DFND | 1,2,5,6,8 | 1,350,939 | 0 | 0 |
| ADAMS RESOURCES & ENERGY INC | Common equity shares | 006351308 | 1,867 | 42,215 | SH | DFND | 1,2 | 42,215 | 0 | 0 |
| INSPERITY INC | Common equity shares | 45778Q107 | 12,283 | 449,262 | SH | DFND | 1,2,5,6,8 | 449,262 | 0 | 0 |
| AMAG PHARMACEUTICALS INC | Common equity shares | 00163U106 | 31,762 | 995,415 | SH | DFND | 1,2,5,8 | 995,415 | 0 | 0 |
| ADVANCED PHOTONIX INC -CL A | Common equity shares | 00754E107 | 6 | 11,300 | SH | DFND | 1 | 11,300 | 0 | 0 |
| HERON THERAPEUTICS INC | Common equity shares | 427746102 | 1,781 | 214,365 | SH | DFND | 1,2,5 | 214,365 | 0 | 0 |
| ADVANCED SEMICON ENGINEERING | American Depository Receipt | 00756M404 | 2,203 | 372,984 | SH | DFND | 1,2,5,6 | 372,984 | 0 | 0 |
| DENNYS CORP | Common equity shares | 24869P104 | 13,403 | 1,906,639 | SH | DFND | 1,2,5,8 | 1,906,639 | 0 | 0 |
| | Similar to | | | | | | | | | |

SECURITIES Information Table

| AEGON NV | ADR Certificates representing ordinary shares | 007924103 | 190 | 23,054 | SH | DFND | 1,2 | 23,054 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED ENERGY INDS INC | Common equity shares | 007973100 | 14,087 | 749,695 | SH | DFND | 1,2,5,6,8 | 749,695 | 0 | 0 |
| ADVENT SOFTWARE INC | Common equity shares | 007974108 | 45,627 | 1,445,728 | SH | DFND | 1,2,5,6,8,12 | 1,445,728 | 0 | 0 |
| AGREE REALTY CORP | Real Estate Investment Trust | 008492100 | 7,856 | 286,882 | SH | DFND | 1,2,5,8,10 | 286,882 | 0 | 0 |
| AIR METHODS CORP | Common equity shares | 009128307 | 42,005 | 756,167 | SH | DFND | 1,2,5,6,8 | 756,167 | 0 | 0 |
| AIRGAS INC | Common equity shares | 009363102 | 354,065 | 3,199,972 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,199,972 | 0 | 0 |
| AKAMAI TECHNOLOGIES INC | Common equity shares | 00971T101 | 451,180 | 7,544,655 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,544,655 | 0 | 0 |
| AKORN INC | Common equity shares | 009728106 | 81,537 | 2,248,075 | SH | DFND | 1,2,5,6,8 | 2,248,075 | 0 | 0 |
| ALAMO GROUP INC | Common Partnership | 011311107 | 4,822 | 117,492 | SH | DFND | 1,2,5 | 117,492 | 0 | 0 |
| ALASKA AIR GROUP INC | Common equity shares | 011659109 | 157,723 | 3,622,636 | SH | DFND | 1,2,5,6,8,12,17,18 | 3,622,636 | 0 | 0 |
| ALASKA COMMUNICATIONS SYS GP | Common equity shares | 01167P101 | 51 | 32,493 | SH | DFND | 1 | 32,493 | 0 | 0 |
| ALBANY INTL CORP -CL A | Common equity shares | 012348108 | 17,856 | 524,582 | SH | DFND | 1,2,5,6,8 | 524,582 | 0 | 0 |
| ALBANY MOLECULAR RESH INC | Common equity shares | 012423109 | 8,622 | 390,619 | SH | DFND | 1,2,5 | 390,619 | 0 | 0 |
| ALBEMARLE CORP | Common equity shares | 012653101 | 138,457 | 2,350,635 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,350,635 | 0 | 0 |
| ALCATEL-LUCENT | American Depository Receipt | 013904305 | 31 | 10,092 | SH | DFND | 1 | 10,092 | 0 | 0 |
| MATSON INC | Common equity shares | 57686G105 | 25,510 | 1,018,968 | SH | DFND | 1,2,5,6,8 | 1,018,968 | 0 | 0 |
| ALEXANDER'S INC | Real Estate Investment Trust | 014752109 | 16,765 | 44,849 | SH | DFND | 1,2,5,8,10 | 44,849 | 0 | 0 |
| ALEXANDRIA R E EQUITIES INC | Real Estate Investment Trust | 015271109 | 147,993 | 2,006,588 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,006,588 | 0 | 0 |
| ALEXION PHARMACEUTICALS INC | Common equity shares | 015351109 | 1,346,235 | 8,118,675 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,118,675 | 0 | 0 |
| ALICO INC | Common equity shares | 016230104 | 2,044 | 53,639 | SH | DFND | 1,2 | 53,639 | 0 | 0 |
| ALIGN TECHNOLOGY INC | Common equity shares | 016255101 | 99,129 | 1,918,091 | SH | DFND | 1,2,5,6,8,12,18 | 1,918,091 | 0 | 0 |
| ALKERMES PLC | Common equity shares | G01767105 | 79,804 | 1,861,517 | SH | DFND | 1,2,5,6,8,18 | 1,861,517 | 0 | 0 |
| ALLEGHANY CORP | Common equity shares | 017175100 | 225,307 | 538,802 | SH | DFND | 1,2,5,6,8,10,12,18 | 538,802 | 0 | 0 |
| ALLETE INC | Common equity shares | 018522300 | 41,940 | 944,777 | SH | DFND | 1,2,5,6,8 | 944,777 | 0 | 0 |
| BALLY TECHNOLOGIES INC | Common equity shares | 05874B107 | 87,206 | 1,080,623 | SH | DFND | 1,2,5,6 | 1,080,623 | 0 | 0 |
| ALLIANCE FIBER OPTIC PRODUCT | Common equity shares | 018680306 | 2,632 | 211,795 | SH | DFND | 1,2,5 | 211,795 | 0 | 0 |
| ALLIANCE RESOURCE PTNRS -LP | Limited Partnership | 01877R108 | 981 | 22,897 | SH | DFND | 1 | 22,897 | 0 | 0 |
| ALLIANT ENERGY CORP | Common equity shares | 018802108 | 223,519 | 4,033,949 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,033,949 | 0 | 0 |
| HANOVER INSURANCE GROUP INC | Common equity shares | 410867105 | 85,444 | 1,391,036 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,391,036 | 0 | 0 |

| ALLSCRIPTS HEALTHCARE SOLTNS | Common equity shares | 01988P108 | 64,402 | 4,800,938 | SH | DFND | 1,2,5,6,8,12 | 4,800,938 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| JARDEN CORP | Common equity shares | 471109108 | 185,377 | 3,083,968 | SH | DFND | 1,2,5,6,8,12,17,18 | 3,083,968 | 0 | 0 |
| ALMOST FAMILY INC | Common equity shares | 020409108 | 3,991 | 146,860 | SH | DFND | 1,2,5 | 146,860 | 0 | 0 |
| EMPIRE RESORTS INC | Common equity shares | 292052206 | 853 | 127,330 | SH | DFND | 1,2 | 127,330 | 0 | 0 |
| SKYWORKS SOLUTIONS INC | Common equity shares | 83088M102 | 289,223 | 4,982,366 | SH | DFND | 1,2,5,6,8,12,18 | 4,982,366 | 0 | 0 |
| AMARIN CORP | American Depository Receipt | 023111206 | 115 | 105,279 | SH | DFND | 1,2 | 105,279 | 0 | 0 |
| AMEDISYS INC | Common equity shares | 023436108 | 12,662 | 627,864 | SH | DFND | 1,2,5,6,8 | 627,864 | 0 | 0 |
| AMERCO | Common equity shares | 023586100 | 31,226 | 119,235 | SH | DFND | 1,2,5,6,8,17 | 119,235 | 0 | 0 |
| AMERICA MOVIL SA DE CV | American Depository Receipt | 02364W105 | 65,423 | 2,596,097 | SH | DFND | 1,2,5,6,8,10,18 | 2,596,097 | 0 | 0 |
| MFA FINANCIAL INC | Real Estate Investment Trust | 55272X102 | 49,548 | 6,368,413 | SH | DFND | 1,2,5,6,8 | 6,368,413 | 0 | 0 |
| AMERICAN CAPITAL, LTD. | Common equity shares | 02503Y103 | 7,350 | 519,199 | SH | DFND | 1,5 | 519,199 | 0 | 0 |
| NEOGENOMICS INC | Common equity shares | 64049M209 | 121 | 23,300 | SH | DFND | 1 | 23,300 | 0 | 0 |
| US ECOLOGY INC | Common equity shares | 91732J102 | 16,384 | 350,302 | SH | DFND | 1,2,5,8 | 350,302 | 0 | 0 |
| AMERICAN FINANCIAL GROUP INC | Common equity shares | 025932104 | 127,731 | 2,206,482 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,206,482 | 0 | 0 |
| HEALTHWAYS INC | Common equity shares | 422245100 | 10,971 | 685,128 | SH | DFND | 1,2,5,6,8 | 685,128 | 0 | 0 |
| AMERICAN NATL BANKSHARES | Common equity shares | 027745108 | 2,408 | 105,732 | SH | DFND | 1,2,5 | 105,732 | 0 | 0 |
| AMERICAN NATIONAL INSURANCE | Common equity shares | 028591105 | 9,308 | 82,833 | SH | DFND | 1,2,5,6 | 82,833 | 0 | 0 |
| AMERICAN SCIENCE ENGINEERING | Common equity shares | 029429107 | 9,289 | 167,660 | SH | DFND | 1,2,5,6,8 | 167,660 | 0 | 0 |
| AMERICAN SOFTWARE - CL A | Common equity shares | 029683109 | 3,538 | 401,239 | SH | DFND | 1,2,5 | 401,239 | 0 | 0 |
| AMERICAN STATES WATER CO | Common equity shares | 029899101 | 23,726 | 780,128 | SH | DFND | 1,2,5,6,8 | 780,128 | 0 | 0 |
| AMERICAN TOWER CORP | Common equity shares | 03027X100 | 1,625,363 | 17,359,546 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,359,546 | 0 | 0 |
| AMERICAN SUPERCONDUCTOR CP | Common equity shares | 030111108 | 51 | 35,031 | SH | DFND | 1,5 | 35,031 | 0 | 0 |
| LRAD CORP | Common equity shares | 50213V109 | 47 | 17,497 | SH | DFND | 1 | 17,497 | 0 | 0 |
| AMERICAN VANGUARD CORP | Common equity shares | 030371108 | 5,805 | 518,202 | SH | DFND | 1,2,5,6,8 | 518,202 | 0 | 0 |
| AMERICAN WOODMARK CORP | Common equity shares | 030506109 | 8,104 | 219,820 | SH | DFND | 1,2,5,8 | 219,820 | 0 | 0 |
| TD AMERITRADE HOLDING CORP | Common equity shares | 87236Y108 | 158,687 | 4,755,511 | SH | DFND | 1,2,5,8,10,12,18 | 4,755,511 | 0 | 0 |
| PARK CITY GROUP INC | Common equity shares | 700215304 | 809 | 81,868 | SH | DFND | 1,2 | 81,868 | 0 | 0 |
| AMERIGAS PARTNERS - LP | Limited Partnership | 030975106 | 1,234 | 27,042 | SH | DFND | 1 | 27,042 | 0 | 0 |
| AMES NATIONAL CORP | Common equity shares | 031001100 | 2,894 | 129,496 | SH | DFND | 1,2,5 | 129,496 | 0 | 0 |
| AMETEK INC | Common equity shares | 031100100 | 504,907 | 10,056,008 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,056,008 | 0 | 0 |
| AMKOR TECHNOLOGY INC | Common equity shares | 031652100 | 13,187 | 1,567,974 | SH | DFND | 1,2,5,6,8 | 1,567,974 | 0 | 0 |
| AMPCO-PITTSBURGH | Common | 032037103 | 2,825 | 141,268 | SH | DFND | 1,2,5 | 141,268 | 0 | 0 |

| CORP | equity shares | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMSURG CORP | Common equity shares | 03232P405 | 39,713 | 793,495 | SH | DFND | 1,2,5,6,8,17 | 793,495 | 0 | 0 |
| ANADIGICS INC | Common equity shares | 032515108 | 32 | 49,348 | SH | DFND | 1 | 49,348 | 0 | 0 |
| ANALOGIC CORP | Common equity shares | 032657207 | 16,331 | 255,331 | SH | DFND | 1,2,5,6,8 | 255,331 | 0 | 0 |
| ANDERSONS INC | Common equity shares | 034164103 | 35,271 | 560,946 | SH | DFND | 1,2,5,6,8 | 560,946 | 0 | 0 |
| ANGLOGOLD ASHANTI LTD | American Depository Receipt | 035128206 | 2,150 | 179,185 | SH | DFND | 1,2,5,6 | 179,185 | 0 | 0 |
| ANIKA THERAPEUTICS INC | Common equity shares | 035255108 | 10,711 | 292,157 | SH | DFND | 1,2,5,8 | 292,157 | 0 | 0 |
| ANIXTER INTL INC | Common equity shares | 035290105 | 51,636 | 608,690 | SH | DFND | 1,2,5,6,8,12 | 608,690 | 0 | 0 |
| ANNALY CAPITAL MANAGEMENT | Real Estate Investment Trust | 035710409 | 225,084 | 21,075,017 | SH | DFND | 1,2,5,8,10,12,17,18 | 21,075,017 | 0 | 0 |
| ANN INC | Common equity shares | 035623107 | 66,267 | 1,611,311 | SH | DFND | 1,2,5,6,8,12,18 | 1,611,311 | 0 | 0 |
| ANTARES PHARMA INC | Common equity shares | 036642106 | 3,451 | 1,884,903 | SH | DFND | 1,2,5,6,8 | 1,884,903 | 0 | 0 |
| ARRIS GROUP INC | Common equity shares | 04270V106 | 91,035 | 3,210,609 | SH | DFND | 1,2,5,6,8,12,17 | 3,210,609 | 0 | 0 |
| HACKETT GROUP INC | Common equity shares | 404609109 | 2,647 | 443,792 | SH | DFND | 1,2,5 | 443,792 | 0 | 0 |
| AGENUS INC | Common equity shares | 00847G705 | 1,903 | 612,176 | SH | DFND | 1,2,5 | 612,176 | 0 | 0 |
| ANWORTH MTG ASSET CORP | Real Estate Investment Trust | 037347101 | 14,865 | 3,102,571 | SH | DFND | 1,2,5,8 | 3,102,571 | 0 | 0 |
| APCO OIL AND GAS INTL INC | Common equity shares | G0471F109 | 2,017 | 156,545 | SH | DFND | 1,2,6 | 156,545 | 0 | 0 |
| APOGEE ENTERPRISES INC | Common equity shares | 037598109 | 40,075 | 1,006,832 | SH | DFND | 1,2,5,6,8 | 534,034 | 0 | 472,798 |
| APPLIED INDUSTRIAL TECH INC | Common equity shares | 03820C105 | 43,003 | 941,947 | SH | DFND | 1,2,5,6,8 | 941,947 | 0 | 0 |
| TRECORA RESOURCES | Common equity shares | 894648104 | 3,470 | 280,287 | SH | DFND | 1,2,5 | 280,287 | 0 | 0 |
| ARC GROUP WORLDWIDE INC | Common equity shares | 00213H105 | 232 | 14,832 | SH | DFND | 1 | 14,832 | 0 | 0 |
| ARCH COAL INC | Common equity shares | 039380100 | 21,021 | 9,914,276 | SH | DFND | 1,2,5,6,8,12 | 9,914,276 | 0 | 0 |
| ARCTIC CAT INC | Common equity shares | 039670104 | 8,887 | 255,412 | SH | DFND | 1,2,5,6,8 | 255,412 | 0 | 0 |
| ARENA PHARMACEUTICALS INC | Common equity shares | 040047102 | 31,693 | 7,563,753 | SH | DFND | 1,2,5,6,8 | 7,563,753 | 0 | 0 |
| ARIAD PHARMACEUTICALS INC | Common equity shares | 04033A100 | 31,614 | 5,854,030 | SH | DFND | 1,2,5,6,8 | 5,854,030 | 0 | 0 |
| ARCBEST CORP | Common equity shares | 03937C105 | 25,948 | 695,674 | SH | DFND | 1,2,5,6,8 | 695,674 | 0 | 0 |
| ARQULE INC | Common equity shares | 04269E107 | 49 | 44,195 | SH | DFND | 1 | 44,195 | 0 | 0 |
| ARRAY BIOPHARMA INC | Common equity shares | 04269X105 | 22,608 | 6,333,937 | SH | DFND | 1,2,5,6,8 | 6,333,937 | 0 | 0 |
| ARROW ELECTRONICS INC | Common equity shares | 042735100 | 183,412 | 3,313,619 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,313,619 | 0 | 0 |
| ARROW FINANCIAL CORP | Common equity shares | 042744102 | 4,607 | 183,691 | SH | DFND | 1,2,5,8 | 183,691 | 0 | 0 |
| ARTESIAN RESOURCES - CL A | Common equity shares | 043113208 | 2,530 | 125,648 | SH | DFND | 1,2,5,6 | 125,648 | 0 | 0 |
| MERITOR INC | Common equity shares | 59001K100 | 20,455 | 1,885,284 | SH | DFND | 1,2,5,6,8 | 1,885,284 | 0 | 0 |

| Name | Title of Class | CUSIP | Value | Shares | | | Codes | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| ASPEN TECHNOLOGY INC | Common equity shares | 045327103 | 70,520 | 1,869,512 | SH | DFND | 1,2,5,6,8,17 | 1,869,512 | 0 | 0 |
| ASSOCIATED BANC-CORP | Common equity shares | 045487105 | 154,090 | 8,845,664 | SH | DFND | 1,2,5,6,8,12 | 8,845,664 | 0 | 0 |
| ASSOCIATED ESTATES RLTY CORP | Real Estate Investment Trust | 045604105 | 20,081 | 1,146,585 | SH | DFND | 1,2,5,6,8,10 | 1,146,585 | 0 | 0 |
| ASTEC INDUSTRIES INC | Common equity shares | 046224101 | 12,839 | 352,073 | SH | DFND | 1,2,5,8 | 352,073 | 0 | 0 |
| ASTORIA FINANCIAL CORP | Common equity shares | 046265104 | 32,324 | 2,608,650 | SH | DFND | 1,2,5,6,8,12 | 2,608,650 | 0 | 0 |
| ASTRONICS CORP | Common equity shares | 046433108 | 12,717 | 266,726 | SH | DFND | 1,2,5,6,8 | 266,726 | 0 | 0 |
| TG THERAPEUTICS INC | Common equity shares | 88322Q108 | 2,896 | 271,392 | SH | DFND | 1,2,5 | 271,392 | 0 | 0 |
| ATLANTIC TELE-NETWORK INC | Common equity shares | 049079205 | 10,431 | 193,516 | SH | DFND | 1,2,5,8 | 193,516 | 0 | 0 |
| ATLAS PIPELINE PARTNER LP | Limited Partnership | 049392103 | 1,366 | 37,470 | SH | DFND | 1 | 37,470 | 0 | 0 |
| ATMOS ENERGY CORP | Common equity shares | 049560105 | 369,333 | 7,742,807 | SH | DFND | 1,2,5,6,8,12 | 7,742,807 | 0 | 0 |
| ATRION CORP | Common equity shares | 049904105 | 8,185 | 26,814 | SH | DFND | 1,2,5 | 26,814 | 0 | 0 |
| ATWOOD OCEANICS | Common equity shares | 050095108 | 77,243 | 1,768,016 | SH | DFND | 1,2,5,6,8,12 | 1,768,016 | 0 | 0 |
| VOXX INTERNATIONAL CORP | Common equity shares | 91829F104 | 3,184 | 342,336 | SH | DFND | 1,2,5 | 342,336 | 0 | 0 |
| AUTOLIV INC | Common equity shares | 052800109 | 76,449 | 831,655 | SH | DFND | 1,2,5,8,10,12,18 | 831,655 | 0 | 0 |
| SCIENTIFIC GAMES CORP | Common equity shares | 80874P109 | 10,057 | 934,180 | SH | DFND | 1,2,5,8 | 934,180 | 0 | 0 |
| AVANIR PHARMACEUTICALS INC | Common equity shares | 05348P401 | 71,150 | 5,969,142 | SH | DFND | 1,2,5,6,8 | 5,969,142 | 0 | 0 |
| CELLDEX THERAPEUTICS INC | Common equity shares | 15117B103 | 33,084 | 2,552,578 | SH | DFND | 1,2,5,6,8 | 2,552,578 | 0 | 0 |
| A V HOMES INC | Common equity shares | 00234P102 | 2,781 | 189,856 | SH | DFND | 1,2,5 | 189,856 | 0 | 0 |
| AVISTA CORP | Common equity shares | 05379B107 | 44,746 | 1,465,732 | SH | DFND | 1,2,5,6,8 | 1,465,732 | 0 | 0 |
| BCE INC | Common equity shares | 05534B760 | 643 | 15,037 | SH | DFND | 2 | 15,037 | 0 | 0 |
| BOK FINANCIAL CORP | Common equity shares | 05561Q201 | 44,189 | 664,686 | SH | DFND | 1,2,5,6,8 | 664,686 | 0 | 0 |
| BP PLC | American Depository Receipt | 055622104 | 1,374,400 | 31,271,899 | SH | DFND | 1,2 | 31,271,899 | 0 | 0 |
| BADGER METER INC | Common equity shares | 056525108 | 13,971 | 277,008 | SH | DFND | 1,2,5,6,8 | 277,008 | 0 | 0 |
| BALCHEM CORP -CL B | Common equity shares | 057665200 | 32,297 | 570,925 | SH | DFND | 1,2,5,6,8 | 570,925 | 0 | 0 |
| BALDWIN & LYONS -CL B | Common equity shares | 057755209 | 3,746 | 151,717 | SH | DFND | 1,2,5,6 | 151,717 | 0 | 0 |
| DIAMOND HILL INVESTMENT GRP | Common equity shares | 25264R207 | 5,610 | 45,615 | SH | DFND | 1,2,5 | 45,615 | 0 | 0 |
| BANCFIRST CORP/OK | Common equity shares | 05945F103 | 7,240 | 115,718 | SH | DFND | 1,2,5,8 | 115,718 | 0 | 0 |
| BRADESCO BANCO | American Depository Receipt | 059460303 | 102,379 | 7,184,396 | SH | DFND | 1,2,5,6,8,10,18 | 7,184,396 | 0 | 0 |
| BBVA | American Depository Receipt | 05946K101 | 333 | 27,766 | SH | DFND | 1,5,8,12 | 27,766 | 0 | 0 |
| BANCO SANTANDER SA | American Depository Receipt | 05964H105 | 4,478 | 471,389 | SH | DFND | 1,2,5,8,12 | 471,389 | 0 | 0 |
| | American | | | | | | | | | |

| Issuer | Type | CUSIP | | Value | | DFND | Codes | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANCO SANTANDER-CHILE | Depository Receipt | 05965X109 | 27,611 | 1,249,935 | SH | DFND | 1,2,5,6,8,18 | 1,249,935 | 0 | 0 |
| BANCOLOMBIA SA | American Depository Receipt | 05968L102 | 75,766 | 1,335,789 | SH | DFND | 1,2,5,6,8,10,18 | 1,335,789 | 0 | 0 |
| BANCORPSOUTH INC | Common equity shares | 059692103 | 136,324 | 6,769,063 | SH | DFND | 1,2,5,6,8,12 | 6,769,063 | 0 | 0 |
| HAMPTON ROADS BANKSHARES INC | Common equity shares | 409321502 | 524 | 341,942 | SH | DFND | 1,2 | 341,942 | 0 | 0 |
| BANK KY FINANCIAL CORP | Common equity shares | 062896105 | 3,884 | 83,988 | SH | DFND | 1,2,5 | 83,988 | 0 | 0 |
| BANK OF MARIN BANCORP | Common equity shares | 063425102 | 3,956 | 86,159 | SH | DFND | 1,2,5,6 | 86,159 | 0 | 0 |
| BANK OF MONTREAL | Common equity shares | 063671101 | 1,759 | 23,908 | SH | DFND | 1,5,12,18 | 23,908 | 0 | 0 |
| BANK MUTUAL CORP | Common equity shares | 063750103 | 5,391 | 840,839 | SH | DFND | 1,2,5,8 | 840,839 | 0 | 0 |
| BANK OF THE OZARKS INC | Common equity shares | 063904106 | 118,008 | 3,743,887 | SH | DFND | 1,2,5,6,8 | 3,743,887 | 0 | 0 |
| BNC BANCORP | Common equity shares | 05566T101 | 4,229 | 269,898 | SH | DFND | 1,2,5 | 269,898 | 0 | 0 |
| SIERRA BANCORP/CA | Common equity shares | 82620P102 | 3,031 | 180,753 | SH | DFND | 1,2,5 | 180,753 | 0 | 0 |
| MITSUBISHI UFJ FINANCIAL GRP | American Depository Receipt | 606822104 | 138 | 24,760 | SH | DFND | 1,2 | 24,760 | 0 | 0 |
| BBX CAPITAL CORP | Common equity shares | 05540P100 | 1,183 | 67,797 | SH | DFND | 1,2 | 67,797 | 0 | 0 |
| BAR HARBOR BANKSHARES | Common equity shares | 066849100 | 209 | 7,236 | SH | DFND | 1 | 7,236 | 0 | 0 |
| BARNES GROUP INC | Common equity shares | 067806109 | 30,011 | 988,928 | SH | DFND | 1,2,5,6,8 | 988,928 | 0 | 0 |
| BARRICK GOLD CORP | Common equity shares | 067901108 | 7,141 | 487,128 | SH | DFND | 1,2,5,10 | 487,128 | 0 | 0 |
| BARRETT BUSINESS SVCS INC | Common equity shares | 068463108 | 4,876 | 123,402 | SH | DFND | 1,2,5,6,8 | 123,402 | 0 | 0 |
| B/E AEROSPACE INC | Common equity shares | 073302101 | 281,367 | 3,351,896 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,351,896 | 0 | 0 |
| BEAZER HOMES USA INC | Common equity shares | 07556Q881 | 6,921 | 412,349 | SH | DFND | 1,2,5,8 | 412,349 | 0 | 0 |
| BEBE STORES INC | Common equity shares | 075571109 | 1,495 | 643,962 | SH | DFND | 1,2,8 | 643,962 | 0 | 0 |
| BEL FUSE INC | Common equity shares | 077347300 | 4,662 | 188,437 | SH | DFND | 1,2,5 | 188,437 | 0 | 0 |
| HARVEST NATURAL RESOURCES | Common equity shares | 41754V103 | 1,489 | 405,995 | SH | DFND | 1,2,5 | 405,995 | 0 | 0 |
| BERKLEY (W R) CORP | Common equity shares | 084423102 | 182,418 | 3,816,415 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,816,415 | 0 | 0 |
| BERKSHIRE HATHAWAY | Common equity shares | 084670108 | 145,455 | 703 | SH | DFND | 1,5,8,12,18 | 703 | 0 | 0 |
| BERKSHIRE HATHAWAY | Common equity shares | 084670702 | 10,824,860 | 78,361,537 | SH | DFND | 1,2,5,6,8,10,12,18 | 78,361,537 | 0 | 0 |
| BERKSHIRE HILLS BANCORP INC | Common equity shares | 084680107 | 10,309 | 438,892 | SH | DFND | 1,2,5,8 | 438,892 | 0 | 0 |
| BHP BILLITON GROUP (AUS) | American Depository Receipt | 088606108 | 1,354 | 22,990 | SH | DFND | 1,5 | 22,990 | 0 | 0 |
| BIO-RAD LABORATORIES INC | Common equity shares | 090572207 | 63,548 | 560,405 | SH | DFND | 1,2,5,6,8,12 | 560,405 | 0 | 0 |
| BIO REFERENCE LABS | Common equity shares | 09057G602 | 14,516 | 517,299 | SH | DFND | 1,2,5,6,8 | 517,299 | 0 | 0 |
| BIOANALYTICAL SYSTEMS INC | Common equity shares | 09058M103 | 26 | 11,400 | SH | DFND | 1 | 11,400 | 0 | 0 |
| BIOCRYST PHARMACEUTICALS INC | Common equity shares | 09058V103 | 22,811 | 2,332,066 | SH | DFND | 1,2,5,6,8 | 2,332,066 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAST THERAPEUTICS INC | Common equity shares | 576314108 | 8 | 14,624 | SH | DFND | 1 | 14,624 | 0 | 0 |
| BIOMARIN PHARMACEUTICAL INC | Common equity shares | 09061G101 | 285,636 | 3,958,297 | SH | DFND | 1,2,5,8,10,12,18 | 3,958,297 | 0 | 0 |
| BIOTIME INC | Common equity shares | 09066L105 | 1,785 | 568,833 | SH | DFND | 1,2 | 568,833 | 0 | 0 |
| VALEANT PHARMACEUTICALS INTL | Common equity shares | 91911K102 | 17,508 | 133,445 | SH | DFND | 1,5,18 | 133,445 | 0 | 0 |
| SYNUTRA INTERNATIONAL INC | Common equity shares | 87164C102 | 1,145 | 252,581 | SH | DFND | 1,2 | 252,581 | 0 | 0 |
| BIOLASE INC | Common equity shares | 090911108 | 51 | 20,738 | SH | DFND | 1 | 20,738 | 0 | 0 |
| BIOSPECIFICS TECHNOLOGIES CP | Common equity shares | 090931106 | 1,110 | 31,401 | SH | DFND | 1,2 | 31,401 | 0 | 0 |
| ONCOTHYREON INC | Common equity shares | 682324108 | 1,398 | 728,619 | SH | DFND | 1,2 | 728,619 | 0 | 0 |
| AUTHENTIDATE HOLDING CORP | Common equity shares | 052666203 | 8 | 11,950 | SH | DFND | 1 | 11,950 | 0 | 0 |
| BLACK BOX CORP | Common equity shares | 091826107 | 9,612 | 412,161 | SH | DFND | 1,2,5,8 | 412,161 | 0 | 0 |
| BLACK HILLS CORP | Common equity shares | 092113109 | 151,181 | 3,157,493 | SH | DFND | 1,2,5,6,8,12 | 3,157,493 | 0 | 0 |
| BLACKROCK INC | Common equity shares | 09247X101 | 1,764,216 | 5,373,505 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,373,505 | 0 | 0 |
| BLOUNT INTL INC | Common equity shares | 095180105 | 12,617 | 833,999 | SH | DFND | 1,2,5,6,8 | 833,999 | 0 | 0 |
| BOB EVANS FARMS | Common equity shares | 096761101 | 22,479 | 474,875 | SH | DFND | 1,2,5,6,8 | 474,875 | 0 | 0 |
| BON-TON STORES INC | Common equity shares | 09776J101 | 1,641 | 196,380 | SH | DFND | 1,2 | 196,380 | 0 | 0 |
| OCLARO INC | Common equity shares | 67555N206 | 1,248 | 873,058 | SH | DFND | 1,2 | 873,058 | 0 | 0 |
| BORGWARNER INC | Common equity shares | 099724106 | 478,498 | 9,095,065 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,095,065 | 0 | 0 |
| BOSTON BEER INC -CL A | Common equity shares | 100557107 | 35,353 | 159,415 | SH | DFND | 1,2,5,6,8 | 159,415 | 0 | 0 |
| BOSTON PRIVATE FINL HOLDINGS | Common equity shares | 101119105 | 39,676 | 3,202,415 | SH | DFND | 1,2,5,6,8 | 3,202,415 | 0 | 0 |
| BOTTOMLINE TECHNOLOGIES INC | Common equity shares | 101388106 | 19,733 | 715,268 | SH | DFND | 1,2,5,6,8 | 715,268 | 0 | 0 |
| BOYD GAMING CORP | Common equity shares | 103304101 | 13,482 | 1,327,465 | SH | DFND | 1,2,5,6,8 | 1,327,465 | 0 | 0 |
| BRADY CORP | Common equity shares | 104674106 | 20,634 | 919,551 | SH | DFND | 1,2,5,6,8 | 919,551 | 0 | 0 |
| BRANDYWINE REALTY TRUST | Real Estate Investment Trust | 105368203 | 39,902 | 2,836,007 | SH | DFND | 1,2,5,6,8,10 | 2,836,007 | 0 | 0 |
| BRIDGE BANCORP INC | Common equity shares | 108035106 | 3,591 | 151,924 | SH | DFND | 1,2,5 | 151,924 | 0 | 0 |
| BRIGGS & STRATTON | Common equity shares | 109043109 | 18,128 | 1,005,847 | SH | DFND | 1,2,5,8 | 1,005,847 | 0 | 0 |
| BRITISH AMER TOBACCO PLC | American Depository Receipt | 110448107 | 271 | 2,390 | SH | DFND | 1 | 2,390 | 0 | 0 |
| CINCINNATI BELL INC | Common equity shares | 171871106 | 14,566 | 4,322,146 | SH | DFND | 1,2,5,6,8 | 4,322,146 | 0 | 0 |
| BROOKLINE BANCORP INC | Common equity shares | 11373M107 | 12,255 | 1,432,575 | SH | DFND | 1,2,5,6,8 | 1,432,575 | 0 | 0 |
| BROWN & BROWN INC | Common equity shares | 115236101 | 208,805 | 6,494,826 | SH | DFND | 1,2,5,6,8,12,18 | 6,494,826 | 0 | 0 |
| BROWN-FORMAN -CL B | Common equity shares | 115637100 | 289 | 3,238 | SH | DFND | 1,5 | 3,238 | 0 | 0 |
| BROWN SHOE CO INC | Common equity shares | 115736100 | 29,889 | 1,101,607 | SH | DFND | 1,2,5,6,8,17 | 1,101,607 | 0 | 0 |
| | Common | | | | | | | | | |

| Name | Class | CUSIP | Shares | Value | | Type | Discretion | Voting Sole | Voting Shared | Voting None |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUKER CORP | equity shares | 116794108 | 21,836 | 1,179,360 | SH | DFND | 1,2,5,6,8 | 1,179,360 | 0 | 0 |
| MATERION CORP | Common equity shares | 576690101 | 16,545 | 539,546 | SH | DFND | 1,2,5,6,8 | 539,546 | 0 | 0 |
| BRYN MAWR BANK CORP | Common equity shares | 117665109 | 5,824 | 205,567 | SH | DFND | 1,2,5 | 205,567 | 0 | 0 |
| BUCKEYE PARTNERS LP | Limited Partnership | 118230101 | 4,763 | 59,802 | SH | DFND | 1 | 59,802 | 0 | 0 |
| BUCKLE INC | Common equity shares | 118440106 | 29,100 | 641,098 | SH | DFND | 1,2,5,6,8 | 641,098 | 0 | 0 |
| INCONTACT INC | Common equity shares | 45336E109 | 7,511 | 863,801 | SH | DFND | 1,2,5,8 | 863,801 | 0 | 0 |
| CBL & ASSOCIATES PPTYS INC | Real Estate Investment Trust | 124830100 | 44,967 | 2,512,382 | SH | DFND | 1,2,5,6,8,10 | 2,512,382 | 0 | 0 |
| CDI CORP | Common equity shares | 125071100 | 4,695 | 323,251 | SH | DFND | 1,2,5 | 323,251 | 0 | 0 |
| CECO ENVIRONMENTAL CORP | Common equity shares | 125141101 | 3,485 | 260,394 | SH | DFND | 1,2,5 | 260,394 | 0 | 0 |
| INUVO INC | Common equity shares | 46122W204 | 18 | 11,557 | SH | DFND | 1 | 11,557 | 0 | 0 |
| C H ROBINSON WORLDWIDE INC | Common equity shares | 12541W209 | 421,125 | 6,349,760 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,349,760 | 0 | 0 |
| CLECO CORP | Common equity shares | 12561W105 | 100,700 | 2,091,394 | SH | DFND | 1,2,5,6,8,12 | 2,091,394 | 0 | 0 |
| CENTRAL PACIFIC FINANCIAL CP | Common equity shares | 154760409 | 17,459 | 973,776 | SH | DFND | 1,2,5,6,8 | 973,776 | 0 | 0 |
| CSS INDUSTRIES INC | Common equity shares | 125906107 | 5,289 | 218,093 | SH | DFND | 1,2,5 | 218,093 | 0 | 0 |
| CNA FINANCIAL CORP | Common equity shares | 126117100 | 14,519 | 381,831 | SH | DFND | 1,2,5,12,18 | 381,831 | 0 | 0 |
| CNB FINANCIAL CORP/PA | Common equity shares | 126128107 | 3,306 | 210,570 | SH | DFND | 1,2,5,6 | 210,570 | 0 | 0 |
| CNOOC LTD | American Depository Receipt | 126132109 | 920 | 5,335 | SH | DFND | 1,6,8 | 5,335 | 0 | 0 |
| CSG SYSTEMS INTL INC | Common equity shares | 126349109 | 18,960 | 721,391 | SH | DFND | 1,2,5,6,8 | 721,391 | 0 | 0 |
| CTS CORP | Common equity shares | 126501105 | 10,499 | 660,652 | SH | DFND | 1,2,5,8 | 660,652 | 0 | 0 |
| CVB FINANCIAL CORP | Common equity shares | 126600105 | 50,610 | 3,526,381 | SH | DFND | 1,2,5,6,8 | 3,526,381 | 0 | 0 |
| BELDEN INC | Common equity shares | 077454106 | 87,308 | 1,363,795 | SH | DFND | 1,2,5,6,8,12 | 1,363,795 | 0 | 0 |
| CABOT CORP | Common equity shares | 127055101 | 95,352 | 1,878,166 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,878,166 | 0 | 0 |
| CABOT OIL & GAS CORP | Common equity shares | 127097103 | 679,734 | 20,793,471 | SH | DFND | 1,2,5,6,8,10,12,18 | 20,793,471 | 0 | 0 |
| CABOT MICROELECTRONICS CORP | Common equity shares | 12709P103 | 20,835 | 502,734 | SH | DFND | 1,2,5,6,8,17 | 502,734 | 0 | 0 |
| CACHE INC | Common equity shares | 127150308 | 9 | 11,232 | SH | DFND | 1 | 11,232 | 0 | 0 |
| HELIX ENERGY SOLUTIONS GROUP | Common equity shares | 42330P107 | 82,598 | 3,744,486 | SH | DFND | 1,2,5,6,8,12 | 3,744,486 | 0 | 0 |
| CAL-MAINE FOODS INC | Common equity shares | 128030202 | 25,236 | 282,470 | SH | DFND | 1,2,5,8 | 282,470 | 0 | 0 |
| CALGON CARBON CORP | Common equity shares | 129603106 | 20,036 | 1,034,091 | SH | DFND | 1,2,5,6,8 | 1,034,091 | 0 | 0 |
| CALAMP CORP | Common equity shares | 128126109 | 11,363 | 644,894 | SH | DFND | 1,2,5,6,8 | 644,894 | 0 | 0 |
| CALIFORNIA WATER SERVICE GP | Common equity shares | 130788102 | 19,177 | 854,495 | SH | DFND | 1,2,5,6,8 | 854,495 | 0 | 0 |
| CALLAWAY GOLF CO | Common equity shares | 131193104 | 10,202 | 1,409,361 | SH | DFND | 1,2,5,8 | 1,409,361 | 0 | 0 |
| CALLON PETROLEUM CO/DE | Common equity shares | 13123X102 | 19,915 | 2,260,509 | SH | DFND | 1,2,5 | 2,260,509 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMBREX CORP | Common equity shares | 132011107 | 10,510 | 562,689 | SH | DFND | 1,2,5,6,8 | | 562,689 | 0 | 0 |
| CAMDEN NATIONAL CORP | Common equity shares | 133034108 | 4,532 | 129,323 | SH | DFND | 1,2,5,8 | 129,323 | 0 | 0 |
| ICONIX BRAND GROUP INC | Common equity shares | 451055107 | 40,634 | 1,099,933 | SH | DFND | 1,2,5,6,8,17 | 1,099,933 | 0 | 0 |
| CANTEL MEDICAL CORP | Common equity shares | 138098108 | 22,018 | 640,352 | SH | DFND | 1,2,5,6,8 | 640,352 | 0 | 0 |
| CAPITAL CITY BK GROUP INC | Common equity shares | 139674105 | 2,553 | 188,659 | SH | DFND | 1,2,6 | 188,659 | 0 | 0 |
| CAPITAL SENIOR LIVING CORP | Common equity shares | 140475104 | 11,049 | 520,598 | SH | DFND | 1,2,5,8 | 520,598 | 0 | 0 |
| BLACKSTONE MORTGAGE TR INC | Real Estate Investment Trust | 09257W100 | 863 | 31,829 | SH | DFND | 1 | 31,829 | 0 | 0 |
| CAPITOL FEDERAL FINL INC | Common equity shares | 14057J101 | 38,797 | 3,282,014 | SH | DFND | 1,2,5,6,8 | 3,282,014 | 0 | 0 |
| CAPSTONE TURBINE CORP | Common equity shares | 14067D102 | 5,257 | 4,914,005 | SH | DFND | 1,2,5,8 | 4,914,005 | 0 | 0 |
| CAPSTEAD MORTGAGE CORP | Real Estate Investment Trust | 14067E506 | 26,262 | 2,145,682 | SH | DFND | 1,2,5,6,8 | 2,145,682 | 0 | 0 |
| CARBO CERAMICS INC | Common equity shares | 140781105 | 43,511 | 734,527 | SH | DFND | 1,2,5,6,8,12 | 734,527 | 0 | 0 |
| CARDINAL FINANCIAL CORP | Common equity shares | 14149F109 | 17,081 | 1,000,496 | SH | DFND | 1,2,5,8 | 1,000,496 | 0 | 0 |
| CARLISLE COS INC | Common equity shares | 142339100 | 195,380 | 2,430,810 | SH | DFND | 1,2,5,6,8,12,17 | 2,430,810 | 0 | 0 |
| CARRIAGE SERVICES INC | Common equity shares | 143905107 | 4,335 | 250,234 | SH | DFND | 1,2,5 | 250,234 | 0 | 0 |
| CARPENTER TECHNOLOGY CORP | Common equity shares | 144285103 | 79,551 | 1,761,796 | SH | DFND | 1,2,5,6,8,12 | 1,761,796 | 0 | 0 |
| CARRIZO OIL & GAS INC | Common equity shares | 144577103 | 77,272 | 1,435,792 | SH | DFND | 1,2,5,6,8 | 1,435,792 | 0 | 0 |
| CASCADE BANCORP | Common equity shares | 147154207 | 2,311 | 457,676 | SH | DFND | 1,2 | 457,676 | 0 | 0 |
| CASELLA WASTE SYS INC -CL A | Common equity shares | 147448104 | 2,280 | 591,932 | SH | DFND | 1,2,5 | 591,932 | 0 | 0 |
| CASEYS GENERAL STORES INC | Common equity shares | 147528103 | 67,431 | 940,441 | SH | DFND | 1,2,5,6,8 | 940,441 | 0 | 0 |
| CASH AMERICA INTL INC | Common equity shares | 14754D100 | 23,054 | 526,275 | SH | DFND | 1,2,5,6,8 | 526,275 | 0 | 0 |
| CASS INFORMATION SYSTEMS INC | Common equity shares | 14808P109 | 7,177 | 173,367 | SH | DFND | 1,2,5,8 | 173,367 | 0 | 0 |
| CASTLE (A M) & CO | Common equity shares | 148411101 | 2,895 | 338,726 | SH | DFND | 1,2,5,8 | 338,726 | 0 | 0 |
| CATHAY GENERAL BANCORP | Common equity shares | 149150104 | 98,407 | 3,963,248 | SH | DFND | 1,2,5,6,8,12 | 3,963,248 | 0 | 0 |
| CATO CORP -CL A | Common equity shares | 149205106 | 25,323 | 734,902 | SH | DFND | 1,2,5,6,8 | 734,902 | 0 | 0 |
| CEDAR REALTY TRUST INC | Real Estate Investment Trust | 150602209 | 8,761 | 1,484,837 | SH | DFND | 1,2,5,8,10 | 1,484,837 | 0 | 0 |
| CELADON GROUP INC | Common equity shares | 150838100 | 9,082 | 466,859 | SH | DFND | 1,2,5,8 | 466,859 | 0 | 0 |
| CTI BIOPHARMA CORP | Common equity shares | 12648L106 | 13,300 | 5,495,419 | SH | DFND | 1,2,5 | 5,495,419 | 0 | 0 |
| CELESTICA INC | Common equity shares | 15101Q108 | 121 | 11,961 | SH | DFND | 1,2 | 11,961 | 0 | 0 |
| CELGENE CORP | Common equity shares | 151020104 | 3,125,087 | 32,971,963 | SH | DFND | 1,2,5,6,8,10,12,18 | 32,971,963 | 0 | 0 |
| TRANSENTERIX INC | Common equity shares | 89366M201 | 1,272 | 292,031 | SH | DFND | 1,2 | 292,031 | 0 | 0 |
| CEMEX SAB DE CV | American Depository Receipt | 151290889 | 16,383 | 1,256,479 | SH | DFND | 1,2,5,6,8,10,18 | 1,256,479 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CONNECTONE BANCORP INC | Common equity shares | 20786W107 | 4,571 | 239,896 | SH | DFND | 1,2,5 | 239,896 | 0 | 0 |
| CENTERSTATE BANKS INC | Common equity shares | 15201P109 | 5,312 | 513,064 | SH | DFND | 1,2,5,6 | 513,064 | 0 | 0 |
| ELETROBRAS-CENTR ELETR BRAS | American Depository Receipt | 15234Q108 | 1,408 | 338,477 | SH | DFND | 1,2,5,10 | 338,477 | 0 | 0 |
| ELETROBRAS-CENTR ELETR BRAS | American Depository Receipt | 15234Q207 | 5,482 | 2,031,129 | SH | DFND | 1,2,5,6,10 | 2,031,129 | 0 | 0 |
| CENTURY ALUMINUM CO | Common equity shares | 156431108 | 41,647 | 1,603,656 | SH | DFND | 1,2,5,8 | 1,603,656 | 0 | 0 |
| CENTURY BANCORP INC/MA | Common equity shares | 156432106 | 1,886 | 54,552 | SH | DFND | 1,2 | 54,552 | 0 | 0 |
| CBIZ INC | Common equity shares | 124805102 | 5,165 | 656,022 | SH | DFND | 1,2,5,6,8 | 656,022 | 0 | 0 |
| CEPHEID INC | Common equity shares | 15670R107 | 75,750 | 1,720,437 | SH | DFND | 1,2,5,6,8 | 1,720,437 | 0 | 0 |
| CERNER CORP | Common equity shares | 156782104 | 738,536 | 12,397,673 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,397,673 | 0 | 0 |
| COCA-COLA ENTERPRISES INC | Common equity shares | 19122T109 | 467,292 | 10,534,183 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 10,534,183 | 0 | 0 |
| CERUS CORP | Common equity shares | 157085101 | 4,605 | 1,149,120 | SH | DFND | 1,2,5,8 | 1,149,120 | 0 | 0 |
| CRA INTERNATIONAL INC | Common equity shares | 12618T105 | 4,344 | 170,853 | SH | DFND | 1,2,5 | 170,853 | 0 | 0 |
| CHASE CORP | Common equity shares | 16150R104 | 3,263 | 104,899 | SH | DFND | 1,2,5 | 104,899 | 0 | 0 |
| CHECKPOINT SYSTEMS INC | Common equity shares | 162825103 | 10,996 | 899,055 | SH | DFND | 1,2,5,6,8 | 899,055 | 0 | 0 |
| CHEESECAKE FACTORY INC | Common equity shares | 163072101 | 73,552 | 1,616,527 | SH | DFND | 1,2,5,6,8,12 | 1,616,527 | 0 | 0 |
| CHEMED CORP | Common equity shares | 16359R103 | 44,168 | 429,198 | SH | DFND | 1,2,5,6,8 | 429,198 | 0 | 0 |
| CHEMICAL FINANCIAL CORP | Common equity shares | 163731102 | 13,177 | 489,988 | SH | DFND | 1,2,5 | 489,988 | 0 | 0 |
| CHENIERE ENERGY INC | Common equity shares | 16411R208 | 327,524 | 4,092,638 | SH | DFND | 1,2,5,8,10,12,18 | 4,092,638 | 0 | 0 |
| CHESAPEAKE UTILITIES CORP | Common equity shares | 165303108 | 10,992 | 263,997 | SH | DFND | 1,2,5,6,8 | 263,997 | 0 | 0 |
| BJ'S RESTAURANTS INC | Common equity shares | 09180C106 | 15,235 | 423,320 | SH | DFND | 1,2,5,6,8 | 423,320 | 0 | 0 |
| CHILDRENS PLACE INC | Common equity shares | 168905107 | 25,294 | 530,571 | SH | DFND | 1,2,5,6,8 | 530,571 | 0 | 0 |
| CHINA MOBILE LTD | American Depository Receipt | 16941M109 | 752 | 12,798 | SH | DFND | 1,6 | 12,798 | 0 | 0 |
| CHINA PETROLEUM & CHEM CORP | American Depository Receipt | 16941R108 | 980 | 11,200 | SH | DFND | 5,6,8 | 11,200 | 0 | 0 |
| CHINA UNICOM (HONG KONG) LTD | American Depository Receipt | 16945R104 | 162 | 10,758 | SH | DFND | 1,6 | 10,758 | 0 | 0 |
| CHOICE HOTELS INTL INC | Common equity shares | 169905106 | 23,297 | 447,980 | SH | DFND | 1,2,5,6,8 | 447,980 | 0 | 0 |
| CHRISTOPHER & BANKS CORP | Common equity shares | 171046105 | 6,397 | 646,797 | SH | DFND | 1,2,5 | 646,797 | 0 | 0 |
| CHURCH & DWIGHT INC | Common equity shares | 171340102 | 333,959 | 4,760,189 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 4,760,189 | 0 | 0 |
| CHURCHILL DOWNS INC | Common equity shares | 171484108 | 21,878 | 224,375 | SH | DFND | 1,2,5,6,8 | 224,375 | 0 | 0 |
| CIBER INC | Common equity shares | 17163B102 | 4,515 | 1,315,912 | SH | DFND | 1,2,5,6,8 | 1,315,912 | 0 | 0 |
| CIRCOR INTL INC | Common equity shares | 17273K109 | 23,796 | 353,425 | SH | DFND | 1,2,5,6,8 | 353,425 | 0 | 0 |
| CIRRUS LOGIC INC | Common | 172755100 | 28,645 | 1,373,945 | SH | DFND | 1,2,5,6,8 | 1,373,945 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | equity shares | | | | | | | | |
| READING INTL INC -CL A | Common equity shares | 755408101 | 1,878 | 223,566 | SH | DFND | 1,2 | 223,566 | 0 | 0 |
| CITIZENS & NORTHERN CORP | Common equity shares | 172922106 | 3,766 | 198,121 | SH | DFND | 1,2,5 | 198,121 | 0 | 0 |
| CITIZENS INC | Common equity shares | 174740100 | 4,368 | 676,344 | SH | DFND | 1,2,5,6,8 | 676,344 | 0 | 0 |
| CITY HOLDING CO | Common equity shares | 177835105 | 13,599 | 322,810 | SH | DFND | 1,2,5,6,8 | 322,810 | 0 | 0 |
| CITY NATIONAL CORP | Common equity shares | 178566105 | 173,714 | 2,295,647 | SH | DFND | 1,2,5,6,8,12,18 | 2,295,647 | 0 | 0 |
| CLARCOR INC | Common equity shares | 179895107 | 189,177 | 2,998,962 | SH | DFND | 1,2,5,6,8,12 | 2,998,962 | 0 | 0 |
| BLACK DIAMOND INC | Common equity shares | 09202G101 | 2,393 | 316,127 | SH | DFND | 1,2,5,8 | 316,127 | 0 | 0 |
| CLEAN HARBORS INC | Common equity shares | 184496107 | 84,034 | 1,558,515 | SH | DFND | 1,2,5,6,8,12 | 1,558,515 | 0 | 0 |
| CLIFFS NATURAL RESOURCES INC | Common equity shares | 18683K101 | 54,242 | 5,225,721 | SH | DFND | 1,2,5,6,8,12 | 5,225,721 | 0 | 0 |
| COCA-COLA BTLNG CONS | Common equity shares | 191098102 | 5,947 | 79,713 | SH | DFND | 1,2,5,8,17 | 79,713 | 0 | 0 |
| COCA-COLA FEMSA SAB DE CV | American Depository Receipt | 191241108 | 1,606 | 15,959 | SH | DFND | 1,6 | 15,959 | 0 | 0 |
| COEUR MINING INC | Common equity shares | 192108504 | 18,051 | 3,639,550 | SH | DFND | 1,2,5,6,8 | 3,639,550 | 0 | 0 |
| COGNEX CORP | Common equity shares | 192422103 | 117,011 | 2,905,695 | SH | DFND | 1,2,5,6,8,12 | 2,905,695 | 0 | 0 |
| COGNIZANT TECH SOLUTIONS | Common equity shares | 192446102 | 1,158,368 | 25,873,691 | SH | DFND | 1,2,5,6,8,10,12,18 | 25,873,691 | 0 | 0 |
| COHERENT INC | Common equity shares | 192479103 | 28,205 | 459,580 | SH | DFND | 1,2,5,8 | 459,580 | 0 | 0 |
| COHU INC | Common equity shares | 192576106 | 5,716 | 477,642 | SH | DFND | 1,2,5,8 | 477,642 | 0 | 0 |
| OUTERWALL INC | Common equity shares | 690070107 | 26,723 | 476,405 | SH | DFND | 1,2,5,6,8 | 476,405 | 0 | 0 |
| COLLECTORS UNIVERSE INC | Common equity shares | 19421R200 | 1,788 | 81,297 | SH | DFND | 1,2 | 81,297 | 0 | 0 |
| COBIZ FINANCIAL INC | Common equity shares | 190897108 | 6,553 | 586,141 | SH | DFND | 1,2,5,8 | 586,141 | 0 | 0 |
| COLUMBIA BANKING SYSTEM INC | Common equity shares | 197236102 | 48,204 | 1,943,027 | SH | DFND | 1,2,5,6,8 | 1,943,027 | 0 | 0 |
| KODIAK OIL & GAS CORP | Common equity shares | 50015Q100 | 83,335 | 6,140,941 | SH | DFND | 1,2,5,6,8 | 6,140,941 | 0 | 0 |
| COLUMBIA SPORTSWEAR CO | Common equity shares | 198516106 | 15,974 | 446,514 | SH | DFND | 1,2,5,6,8,17 | 446,514 | 0 | 0 |
| COLUMBUS MCKINNON CORP | Common equity shares | 199333105 | 6,931 | 315,079 | SH | DFND | 1,2,5,8 | 315,079 | 0 | 0 |
| COMFORT SYSTEMS USA INC | Common equity shares | 199908104 | 10,206 | 753,284 | SH | DFND | 1,2,5,6,8 | 753,284 | 0 | 0 |
| COMCAST CORP | Common equity shares | 20030N200 | 207,828 | 3,884,583 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,884,583 | 0 | 0 |
| COMMERCE BANCSHARES INC | Common equity shares | 200525103 | 292,798 | 6,558,266 | SH | DFND | 1,2,5,6,8,12,18 | 6,558,266 | 0 | 0 |
| COMMERCIAL METALS | Common equity shares | 201723103 | 86,088 | 5,043,669 | SH | DFND | 1,2,5,6,8,12 | 5,043,669 | 0 | 0 |
| NATIONAL RETAIL PROPERTIES | Real Estate Investment Trust | 637417106 | 397,951 | 11,511,644 | SH | DFND | 1,2,5,6,8,10,12 | 11,511,644 | 0 | 0 |
| COMMUNITY BANK SYSTEM INC | Common equity shares | 203607106 | 47,943 | 1,427,405 | SH | DFND | 1,2,5,8 | 1,427,405 | 0 | 0 |
| COMMUNITY TRUST BANCORP INC | Common equity shares | 204149108 | 8,823 | 262,380 | SH | DFND | 1,2,5,8 | 262,380 | 0 | 0 |
| CIA ENERGETICA DE MINAS | American Depository | 204409601 | 38,646 | 6,202,690 | SH | DFND | 1,2,5,6,10 | 6,202,690 | 0 | 0 |

| | Receipt | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIA BRASILEIRA DE DISTRIB | American Depository Receipt | 20440T201 | 21,302 | 488,469 | SH | DFND | 1,2,5,6,10 | 488,469 | 0 | 0 |
| COMPANHIA SIDERURGICA NACION | American Depository Receipt | 20440W105 | 9,943 | 2,800,440 | SH | DFND | 1,2,5,6,8,10 | 2,800,440 | 0 | 0 |
| VALE SA | American Depository Receipt | 91912E204 | 65,386 | 6,733,709 | SH | DFND | 1,2,5,6,8,10 | 6,733,709 | 0 | 0 |
| COPEL-CIA PARANAENSE ENERGIA | American Depository Receipt | 20441B407 | 4,541 | 332,268 | SH | DFND | 1,2,5,6,10 | 332,268 | 0 | 0 |
| AMBEV SA | American Depository Receipt | 02319V103 | 80,220 | 12,247,442 | SH | DFND | 1,2,5,6,8,10 | 12,247,442 | 0 | 0 |
| COMPANIA CERVECERIAS UNIDAS | American Depository Receipt | 204429104 | 9,563 | 434,064 | SH | DFND | 1,2,5,6,10 | 434,064 | 0 | 0 |
| COMPUTER TASK GROUP INC | Common equity shares | 205477102 | 3,528 | 317,650 | SH | DFND | 1,2,5 | 317,650 | 0 | 0 |
| COMSTOCK RESOURCES INC | Common equity shares | 205768203 | 29,661 | 1,592,861 | SH | DFND | 1,2,5,6,8 | 1,592,861 | 0 | 0 |
| COMTECH TELECOMMUN | Common equity shares | 205826209 | 14,999 | 403,671 | SH | DFND | 1,2,5,6,8 | 403,671 | 0 | 0 |
| CONCUR TECHNOLOGIES INC | Common equity shares | 206708109 | 180,257 | 1,421,327 | SH | DFND | 1,2,5,6,8,12,18 | 1,421,327 | 0 | 0 |
| CONMED CORP | Common equity shares | 207410101 | 22,628 | 614,214 | SH | DFND | 1,2,5,6,8 | 614,214 | 0 | 0 |
| CONNECTICUT WATER SVC INC | Common equity shares | 207797101 | 6,281 | 193,174 | SH | DFND | 1,2,5,8 | 193,174 | 0 | 0 |
| CONSOL ENERGY INC | Common equity shares | 20854P109 | 405,894 | 10,720,827 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,720,827 | 0 | 0 |
| CONSOLIDATED TOMOKA LAND CO | Common equity shares | 210226106 | 4,267 | 86,881 | SH | DFND | 1,2,5 | 86,881 | 0 | 0 |
| CONSUMER PORTFOLIO SVCS INC | Common equity shares | 210502100 | 1,465 | 228,662 | SH | DFND | 1,2 | 228,662 | 0 | 0 |
| CONTANGO OIL & GAS CO | Common equity shares | 21075N204 | 20,452 | 615,319 | SH | DFND | 1,2,5,6,8 | 615,319 | 0 | 0 |
| COOPER COMPANIES INC | Common equity shares | 216648402 | 192,437 | 1,235,541 | SH | DFND | 1,2,5,6,8,12,18 | 1,235,541 | 0 | 0 |
| COPART INC | Common equity shares | 217204106 | 93,925 | 2,999,409 | SH | DFND | 1,2,5,6,8,12 | 2,999,409 | 0 | 0 |
| INGREDION INC | Common equity shares | 457187102 | 147,478 | 1,945,885 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,945,885 | 0 | 0 |
| NEOSTEM INC | Common equity shares | 640650404 | 1,261 | 227,967 | SH | DFND | 1,2 | 227,967 | 0 | 0 |
| CORPORATE EXECUTIVE BRD CO | Common equity shares | 21988R102 | 69,603 | 1,158,807 | SH | DFND | 1,2,5,6,8,12 | 1,158,807 | 0 | 0 |
| CORRECTIONS CORP AMER | Common equity shares | 22025Y407 | 101,404 | 2,951,180 | SH | DFND | 1,2,5,6,8,12 | 2,951,180 | 0 | 0 |
| CORVEL CORP | Common equity shares | 221006109 | 8,077 | 237,187 | SH | DFND | 1,2,5,8 | 237,187 | 0 | 0 |
| COSTAR GROUP INC | Common equity shares | 22160N109 | 56,174 | 361,149 | SH | DFND | 1,2,5,6 | 361,149 | 0 | 0 |
| COURIER CORP | Common equity shares | 222660102 | 323 | 26,110 | SH | DFND | 1 | 26,110 | 0 | 0 |
| COUSINS PROPERTIES INC | Real Estate Investment Trust | 222795106 | 57,910 | 4,846,386 | SH | DFND | 1,2,5,6,8,10 | 4,846,386 | 0 | 0 |
| COVENANT TRANSPORTATION GRP | Common equity shares | 22284P105 | 222 | 11,980 | SH | DFND | 1 | 11,980 | 0 | 0 |
| CRAWFORD & CO | Common equity shares | 224633107 | 3,803 | 460,918 | SH | DFND | 1,2,5 | 460,918 | 0 | 0 |
| CRAY INC | Common equity shares | 225223304 | 17,543 | 668,648 | SH | DFND | 1,2,5,6,8 | 668,648 | 0 | 0 |
| CREDIT ACCEPTANCE | Common | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CORP | equity shares | 225310101 | 16,930 | 134,276 | SH | DFND | 1,2,5,6,8,17 | 134,276 | 0 | 0 |
| THERAPEUTICSMD INC | Common equity shares | 88338N107 | 20,456 | 4,408,614 | SH | DFND | 1,2,5,6 | 4,408,614 | 0 | 0 |
| CROWN CASTLE INTL CORP | Common equity shares | 228227104 | 1,177,855 | 14,626,239 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,626,239 | 0 | 0 |
| CROWN HOLDINGS INC | Common equity shares | 228368106 | 104,841 | 2,354,985 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,354,985 | 0 | 0 |
| AMERICA`S CAR-MART INC | Common equity shares | 03062T105 | 5,595 | 141,240 | SH | DFND | 1,2,5,8 | 141,240 | 0 | 0 |
| CROWN MEDIA HOLDINGS INC | Common equity shares | 228411104 | 1,661 | 519,185 | SH | DFND | 1,2 | 519,185 | 0 | 0 |
| CRYOLIFE INC | Common equity shares | 228903100 | 5,985 | 606,016 | SH | DFND | 1,2,5 | 606,016 | 0 | 0 |
| CUBIC CORP | Common equity shares | 229669106 | 18,216 | 389,196 | SH | DFND | 1,2,5,6,8 | 389,196 | 0 | 0 |
| CUBIST PHARMACEUTICALS INC | Common equity shares | 229678107 | 140,269 | 2,114,410 | SH | DFND | 1,2,5,6,8,12 | 2,114,410 | 0 | 0 |
| CULLEN/FROST BANKERS INC | Common equity shares | 229899109 | 357,984 | 4,678,876 | SH | DFND | 1,2,5,6,8,12 | 4,678,876 | 0 | 0 |
| CULP INC | Common equity shares | 230215105 | 2,116 | 116,632 | SH | DFND | 1,2,5 | 116,632 | 0 | 0 |
| CURIS INC | Common equity shares | 231269101 | 84 | 59,852 | SH | DFND | 1 | 59,852 | 0 | 0 |
| CURTISS-WRIGHT CORP | Common equity shares | 231561101 | 71,592 | 1,085,982 | SH | DFND | 1,2,5,6,8 | 1,085,982 | 0 | 0 |
| CYBERONICS INC | Common equity shares | 23251P102 | 26,510 | 518,136 | SH | DFND | 1,2,5,6,8 | 518,136 | 0 | 0 |
| CYPRESS SEMICONDUCTOR CORP | Common equity shares | 232806109 | 55,195 | 5,588,932 | SH | DFND | 1,2,5,6,8,12,18 | 5,588,932 | 0 | 0 |
| CYTRX CORP | Common equity shares | 232828509 | 1,677 | 659,250 | SH | DFND | 1,2,5 | 659,250 | 0 | 0 |
| OPKO HEALTH INC | Common equity shares | 68375N103 | 43,228 | 5,080,204 | SH | DFND | 1,2,5,6,8 | 5,080,204 | 0 | 0 |
| AVIAT NETWORKS INC | Common equity shares | 05366Y102 | 95 | 52,764 | SH | DFND | 1,5 | 52,764 | 0 | 0 |
| DSP GROUP INC | Common equity shares | 23332B106 | 3,516 | 396,400 | SH | DFND | 1,2,5 | 396,400 | 0 | 0 |
| DXP ENTERPRISES INC | Common equity shares | 233377407 | 15,633 | 212,222 | SH | DFND | 1,2,5,6,8 | 212,222 | 0 | 0 |
| DAILY JOURNAL CORP | Common equity shares | 233912104 | 2,447 | 13,569 | SH | DFND | 1,2,5 | 13,569 | 0 | 0 |
| DAKTRONICS INC | Common equity shares | 234264109 | 8,516 | 692,954 | SH | DFND | 1,2,5,6,8 | 692,954 | 0 | 0 |
| COVANTA HOLDING CORP | Common equity shares | 22282E102 | 29,097 | 1,371,286 | SH | DFND | 1,2,5,6,8 | 1,371,286 | 0 | 0 |
| DARLING INGREDIENTS INC | Common equity shares | 237266101 | 63,976 | 3,492,287 | SH | DFND | 1,2,5,6,8 | 3,492,287 | 0 | 0 |
| ACORN ENERGY INC | Common equity shares | 004848107 | 25 | 15,903 | SH | DFND | 1 | 15,903 | 0 | 0 |
| DATALINK CORP | Common equity shares | 237934104 | 3,027 | 284,858 | SH | DFND | 1,2,5 | 284,858 | 0 | 0 |
| DAVITA HEALTHCARE PARTNERS | Common equity shares | 23918K108 | 568,524 | 7,773,120 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 7,773,120 | 0 | 0 |
| DAWSON GEOPHYSICAL CO | Common equity shares | 239359102 | 3,334 | 183,200 | SH | DFND | 1,2,5,8 | 183,200 | 0 | 0 |
| DECKERS OUTDOOR CORP | Common equity shares | 243537107 | 97,348 | 1,001,770 | SH | DFND | 1,2,5,6,8,12,18 | 1,001,770 | 0 | 0 |
| DELTIC TIMBER CORP | Common equity shares | 247850100 | 13,170 | 211,321 | SH | DFND | 1,2,5,8 | 211,321 | 0 | 0 |
| DENBURY RESOURCES INC | Common equity shares | 247916208 | 267,260 | 17,781,266 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,781,266 | 0 | 0 |
| DENDREON CORP | Common equity shares | 24823Q107 | 3,667 | 2,545,289 | SH | DFND | 1,2,5,8 | 2,545,289 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DENTSPLY INTERNATL INC | Common equity shares | 249030107 | 274,522 | 6,020,433 SH | DFND | 1,2,5,6,8,10,12,18 | 6,020,433 | | 0 | 0 |
| DERMA SCIENCES INC | Common equity shares | 249827502 | 2,035 | 244,526 SH | DFND | 1,2,5 | 244,526 | | 0 | 0 |
| DEPOMED INC | Common equity shares | 249908104 | 42,912 | 2,825,039 SH | DFND | 1,2,5,6,8 | 2,825,039 | | 0 | 0 |
| DESTINATION XL GROUP INC | Common equity shares | 25065K104 | 2,539 | 538,597 SH | DFND | 1,2,5 | 538,597 | | 0 | 0 |
| DEVRY EDUCATION GROUP INC | Common equity shares | 251893103 | 69,733 | 1,628,925 SH | DFND | 1,2,5,6,8,12,17 | 1,628,925 | | 0 | 0 |
| DIAMOND OFFSHRE DRILLING INC | Common equity shares | 25271C102 | 116,968 | 3,413,057 SH | DFND | 1,2,5,6,8,10,12,18 | 3,413,057 | | 0 | 0 |
| DIEBOLD INC | Common equity shares | 253651103 | 245,667 | 6,955,429 SH | DFND | 1,2,5,6,8,12 | 6,955,429 | | 0 | 0 |
| DIGI INTERNATIONAL INC | Common equity shares | 253798102 | 3,701 | 492,793 SH | DFND | 1,2,5,8 | 492,793 | | 0 | 0 |
| DIGITAL RIVER INC | Common equity shares | 25388B104 | 10,524 | 724,831 SH | DFND | 1,2,5,6,8 | 724,831 | | 0 | 0 |
| DIME COMMUNITY BANCSHARES | Common equity shares | 253922108 | 8,374 | 581,496 SH | DFND | 1,2,5,8 | 581,496 | | 0 | 0 |
| ALLIANCE ONE INTL INC | Common equity shares | 018772103 | 3,063 | 1,554,310 SH | DFND | 1,2,5,6 | 1,554,310 | | 0 | 0 |
| DIODES INC | Common equity shares | 254543101 | 20,310 | 849,128 SH | DFND | 1,2,5,6,8 | 849,128 | | 0 | 0 |
| DISCOVERY LABORATORIES INC | Common equity shares | 254668403 | 104 | 57,285 SH | DFND | 1 | 57,285 | | 0 | 0 |
| INFINITY PHARMACEUTICALS INC | Common equity shares | 45665G303 | 23,200 | 1,728,984 SH | DFND | 1,2,5,6,8 | 1,728,984 | | 0 | 0 |
| NAUTILUS INC | Common equity shares | 63910B102 | 4,947 | 413,213 SH | DFND | 1,2,5 | 413,213 | | 0 | 0 |
| DIXIE GROUP INC | Common equity shares | 255519100 | 1,155 | 133,172 SH | DFND | 1,2 | 133,172 | | 0 | 0 |
| DONALDSON CO INC | Common equity shares | 257651109 | 141,113 | 3,473,292 SH | DFND | 1,2,5,6,8,12,18 | 3,473,292 | | 0 | 0 |
| DOT HILL SYSTEMS CORP | Common equity shares | 25848T109 | 2,183 | 578,094 SH | DFND | 1,2,5 | 578,094 | | 0 | 0 |
| ASCENA RETAIL GROUP INC | Common equity shares | 04351G101 | 51,657 | 3,883,715 SH | DFND | 1,2,5,6,8,12 | 3,883,715 | | 0 | 0 |
| DREW INDUSTRIES INC | Common equity shares | 26168L205 | 18,568 | 440,093 SH | DFND | 1,2,5,6,8 | 440,093 | | 0 | 0 |
| DRIL-QUIP INC | Common equity shares | 262037104 | 105,026 | 1,174,747 SH | DFND | 1,2,5,6,8,12 | 1,174,747 | | 0 | 0 |
| PACIFIC ETHANOL INC | Common equity shares | 69423U305 | 14,480 | 1,037,209 SH | DFND | 1,2,5 | 1,037,209 | | 0 | 0 |
| DUCOMMUN INC | Common equity shares | 264147109 | 3,967 | 144,772 SH | DFND | 1,2,5 | 144,772 | | 0 | 0 |
| DURECT CORP | Common equity shares | 266605104 | 90 | 62,176 SH | DFND | 1,5 | 62,176 | | 0 | 0 |
| DYAX CORP | Common equity shares | 26746E103 | 36,831 | 3,639,665 SH | DFND | 1,2,5,6,8 | 3,639,665 | | 0 | 0 |
| DYCOM INDUSTRIES INC | Common equity shares | 267475101 | 22,147 | 721,172 SH | DFND | 1,2,5,6,8 | 721,172 | | 0 | 0 |
| DYNAMIC MATERIALS CORP | Common equity shares | 267888105 | 4,478 | 235,007 SH | DFND | 1,2,5,8 | 235,007 | | 0 | 0 |
| DYNEX CAPITAL INC | Real Estate Investment Trust | 26817Q506 | 9,045 | 1,119,781 SH | DFND | 1,2,5,6,8 | 1,119,781 | | 0 | 0 |
| EMC INSURANCE GROUP INC | Common equity shares | 268664109 | 2,118 | 73,313 SH | DFND | 1,2 | 73,313 | | 0 | 0 |
| EPIQ SYSTEMS INC | Common equity shares | 26882D109 | 11,921 | 678,653 SH | DFND | 1,2,5,8 | 678,653 | | 0 | 0 |
| ESB FINANCIAL CORP | Common equity shares | 26884F102 | 2,339 | 200,142 SH | DFND | 1,2,5 | 200,142 | | 0 | 0 |
| EAGLE BANCORP INC/MD | Common equity shares | 268948106 | 11,930 | 374,863 SH | DFND | 1,2,5,6 | 374,863 | | 0 | 0 |

| Name | Type | CUSIP | | Value | | | | | | |
|------|------|-------|---|-------|---|---|---|---|---|---|
| EARTHLINK HOLDINGS CORP | Common equity shares | 27033X101 | 8,495 | 2,484,483 | SH | DFND | 1,2,5,6,8 | 2,484,483 | 0 | 0 |
| EAST WEST BANCORP INC | Common equity shares | 27579R104 | 199,786 | 5,876,097 | SH | DFND | 1,2,5,6,8,12,18 | 5,876,097 | 0 | 0 |
| EATON VANCE CORP | Common equity shares | 278265103 | 319,157 | 8,458,829 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,458,829 | 0 | 0 |
| EBIX INC | Common equity shares | 278715206 | 9,464 | 667,569 | SH | DFND | 1,2,5,6,8 | 667,569 | 0 | 0 |
| ECHELON CORP | Common equity shares | 27874N105 | 48 | 23,749 | SH | DFND | 1 | 23,749 | 0 | 0 |
| EDGEWATER TECHNOLOGY INC | Common equity shares | 280358102 | 75 | 10,831 | SH | DFND | 1 | 10,831 | 0 | 0 |
| EL PASO ELECTRIC CO | Common equity shares | 283677854 | 34,515 | 944,279 | SH | DFND | 1,2,5,6,8 | 944,279 | 0 | 0 |
| ELECTRO RENT CORP | Common equity shares | 285218103 | 4,630 | 336,249 | SH | DFND | 1,2,5,8 | 336,249 | 0 | 0 |
| ELECTRO SCIENTIFIC INDS INC | Common equity shares | 285229100 | 3,862 | 568,758 | SH | DFND | 1,2,5,8 | 568,758 | 0 | 0 |
| ELECTRONICS FOR IMAGING INC | Common equity shares | 286082102 | 44,321 | 1,003,371 | SH | DFND | 1,2,5,6,8 | 1,003,371 | 0 | 0 |
| ELLIS PERRY INTL INC | Common equity shares | 288853104 | 4,169 | 204,920 | SH | DFND | 1,2,5 | 204,920 | 0 | 0 |
| EMAGIN CORP | Common equity shares | 29076N206 | 28 | 11,610 | SH | DFND | 1 | 11,610 | 0 | 0 |
| EMBRAER SA | American Depository Receipt | 29082A107 | 13,908 | 354,639 | SH | DFND | 1,2,5,10 | 354,639 | 0 | 0 |
| EMBOTELLADORA ANDINA SA | American Depository Receipt | 29081P303 | 269 | 14,059 | SH | DFND | 1,5 | 14,059 | 0 | 0 |
| EMCORE CORP | Common equity shares | 290846203 | 84 | 14,740 | SH | DFND | 1 | 14,740 | 0 | 0 |
| EMCOR GROUP INC | Common equity shares | 29084Q100 | 59,310 | 1,484,143 | SH | DFND | 1,2,5,6,8,12,17 | 1,484,143 | 0 | 0 |
| EMMIS COMMUNICATIONS CP-CL A | Common equity shares | 291525103 | 48 | 22,764 | SH | DFND | 1 | 22,764 | 0 | 0 |
| EMPIRE DISTRICT ELECTRIC CO | Common equity shares | 291641108 | 20,275 | 839,549 | SH | DFND | 1,2,5,6,8 | 839,549 | 0 | 0 |
| EMPRESAS ICA SAB DE CV | American Depository Receipt | 292448206 | 633 | 91,379 | SH | DFND | 1,5 | 91,379 | 0 | 0 |
| ENDESA-EMPR NAC ELEC (CHILE) | American Depository Receipt | 29244T101 | 26,348 | 599,426 | SH | DFND | 1,2,5,6,10,18 | 599,426 | 0 | 0 |
| ENCORE WIRE CORP | Common equity shares | 292562105 | 13,622 | 367,333 | SH | DFND | 1,2,5,8 | 367,333 | 0 | 0 |
| ENDO INTERNATIONAL PLC | Common equity shares | G30401106 | 345,872 | 5,060,907 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,060,907 | 0 | 0 |
| ENERGEN CORP | Common equity shares | 29265N108 | 216,146 | 2,992,096 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,992,096 | 0 | 0 |
| ENERSIS SA | American Depository Receipt | 29274F104 | 73,484 | 4,656,524 | SH | DFND | 1,2,5,6,8,10,18 | 4,656,524 | 0 | 0 |
| ENNIS INC | Common equity shares | 293389102 | 7,134 | 541,806 | SH | DFND | 1,2,5,8 | 541,806 | 0 | 0 |
| ENSTAR GROUP LTD | Common equity shares | G3075P101 | 20,372 | 149,452 | SH | DFND | 1,2,5,6,8 | 149,452 | 0 | 0 |
| ENTERCOM COMMUNICATIONS CORP | Common equity shares | 293639100 | 2,953 | 367,760 | SH | DFND | 1,2,5 | 367,760 | 0 | 0 |
| ENTERPRISE PRODS PRTNRS -LP | Limited Partnership | 293792107 | 26,190 | 649,866 | SH | DFND | 1 | 649,866 | 0 | 0 |
| EPR PROPERTIES | Real Estate Investment Trust | 26884U109 | 68,034 | 1,342,464 | SH | DFND | 1,2,5,6,8,10 | 1,342,464 | 0 | 0 |
| ENTRAVISION | Common | 29382R107 | 3,933 | 993,405 | SH | DFND | 1,2,5,6 | 993,405 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS | equity shares | | | | | | | | | |
| ENZON PHARMACEUTICALS INC | Common equity shares | 293904108 | 38 | 34,775 | SH | DFND | 1 | 34,775 | 0 | 0 |
| ENZO BIOCHEM INC | Common equity shares | 294100102 | 1,749 | 339,772 | SH | DFND | 1,2,5 | 339,772 | 0 | 0 |
| EPLUS INC | Common equity shares | 294268107 | 3,573 | 63,744 | SH | DFND | 1,2,5 | 63,744 | 0 | 0 |
| EQUINIX INC | Common equity shares | 29444U502 | 346,883 | 1,632,636 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,632,636 | 0 | 0 |
| EQT CORP | Common equity shares | 26884L109 | 600,396 | 6,558,862 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,558,862 | 0 | 0 |
| EQUITY ONE INC | Real Estate Investment Trust | 294752100 | 47,293 | 2,186,531 | SH | DFND | 1,2,5,6,8,10,12 | 2,186,531 | 0 | 0 |
| ERICSSON | American Depository Receipt | 294821608 | 6,390 | 507,601 | SH | DFND | 1,2 | 507,601 | 0 | 0 |
| ERIE INDEMNITY CO - CL A | Common equity shares | 29530P102 | 22,971 | 302,972 | SH | DFND | 1,2,5,6,17 | 302,972 | 0 | 0 |
| ESCALADE INC | Common equity shares | 296056104 | 1,103 | 91,459 | SH | DFND | 1,2 | 91,459 | 0 | 0 |
| ESCO TECHNOLOGIES INC | Common equity shares | 296315104 | 16,891 | 485,681 | SH | DFND | 1,2,5,6,8 | 485,681 | 0 | 0 |
| BGC PARTNERS INC | Common equity shares | 05541T101 | 23,880 | 3,214,496 | SH | DFND | 1,2,5,6,8 | 3,214,496 | 0 | 0 |
| ESTERLINE TECHNOLOGIES CORP | Common equity shares | 297425100 | 121,690 | 1,093,604 | SH | DFND | 1,2,5,6,8,12,18 | 1,093,604 | 0 | 0 |
| ETHAN ALLEN INTERIORS INC | Common equity shares | 297602104 | 11,585 | 508,095 | SH | DFND | 1,2,5,6,8 | 508,095 | 0 | 0 |
| NEWMARKET CORP | Common equity shares | 651587107 | 97,883 | 256,898 | SH | DFND | 1,2,5,6,8,12 | 256,898 | 0 | 0 |
| EURONET WORLDWIDE INC | Common equity shares | 298736109 | 48,610 | 1,017,134 | SH | DFND | 1,2,5,6,8 | 1,017,134 | 0 | 0 |
| EXACT SCIENCES CORP | Common equity shares | 30063P105 | 39,989 | 2,063,357 | SH | DFND | 1,2,5,6,8 | 2,063,357 | 0 | 0 |
| EXAR CORP | Common equity shares | 300645108 | 7,239 | 808,879 | SH | DFND | 1,2,5,8 | 808,879 | 0 | 0 |
| EXACTECH INC | Common equity shares | 30064E109 | 3,259 | 142,398 | SH | DFND | 1,2,5 | 142,398 | 0 | 0 |
| EXELIXIS INC | Common equity shares | 30161Q104 | 17,582 | 11,494,043 | SH | DFND | 1,2,5,6,8 | 11,494,043 | 0 | 0 |
| EXPONENT INC | Common equity shares | 30214U102 | 17,428 | 245,820 | SH | DFND | 1,2,5,6,8 | 245,820 | 0 | 0 |
| EZCORP INC -CL A | Common equity shares | 302301106 | 9,268 | 935,006 | SH | DFND | 1,2,5,6,8 | 935,006 | 0 | 0 |
| FBL FINANCIAL GROUP INC-CL A | Common equity shares | 30239F106 | 8,604 | 192,504 | SH | DFND | 1,2,5,8 | 192,504 | 0 | 0 |
| FEI CO | Common equity shares | 30241L109 | 106,820 | 1,416,266 | SH | DFND | 1,2,5,6,8,12 | 1,416,266 | 0 | 0 |
| FLIR SYSTEMS INC | Common equity shares | 302445101 | 173,341 | 5,530,891 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,530,891 | 0 | 0 |
| FMC CORP | Common equity shares | 302491303 | 350,000 | 6,119,895 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,119,895 | 0 | 0 |
| COMMUNITYONE BANCORP | Common equity shares | 20416Q108 | 1,222 | 138,643 | SH | DFND | 1,2 | 138,643 | 0 | 0 |
| F N B CORP/FL | Common equity shares | 302520101 | 116,564 | 9,722,199 | SH | DFND | 1,2,5,6,8 | 9,722,199 | 0 | 0 |
| FX ENERGY INC | Common equity shares | 302695101 | 2,648 | 872,198 | SH | DFND | 1,2,5 | 872,198 | 0 | 0 |
| OPPENHEIMER HOLDINGS INC | Common equity shares | 683797104 | 3,618 | 178,784 | SH | DFND | 1,2,5,8 | 178,784 | 0 | 0 |
| FTI CONSULTING INC | Common equity shares | 302941109 | 43,538 | 1,245,449 | SH | DFND | 1,2,5,6,8,12 | 1,245,449 | 0 | 0 |
| FACTSET RESEARCH | Common | 303075105 | 124,505 | 1,024,490 | SH | DFND | 1,2,5,6,8,12 | 1,024,490 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SYSTEMS INC | equity shares | | | | | | | | |
| FAIR ISAAC CORP | Common equity shares | 303250104 | 65,223 | 1,183,708 | SH | DFND | 1,2,5,6,8,12,18 | 1,183,708 | 0 | 0 |
| FAIRCHILD SEMICONDUCTOR INTL | Common equity shares | 303726103 | 70,494 | 4,539,096 | SH | DFND | 1,2,5,6,8,12,18 | 4,539,096 | 0 | 0 |
| FAMOUS DAVES OF AMERICA INC | Common equity shares | 307068106 | 1,351 | 50,160 | SH | DFND | 1,2 | 50,160 | 0 | 0 |
| FARMER BROS CO | Common equity shares | 307675108 | 2,875 | 99,320 | SH | DFND | 1,2,5 | 99,320 | 0 | 0 |
| FARO TECHNOLOGIES INC | Common equity shares | 311642102 | 16,210 | 319,451 | SH | DFND | 1,2,5,6,8 | 319,451 | 0 | 0 |
| FASTENAL CO | Common equity shares | 311900104 | 511,267 | 11,386,685 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,386,685 | 0 | 0 |
| FEDERAL AGRICULTURE MTG CP | Common equity shares | 313148306 | 5,405 | 168,147 | SH | DFND | 1,2,5 | 168,147 | 0 | 0 |
| FEDERAL REALTY INVESTMENT TR | Real Estate Investment Trust | 313747206 | 479,716 | 4,049,598 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,049,598 | 0 | 0 |
| FEDERAL SIGNAL CORP | Common equity shares | 313855108 | 16,510 | 1,247,161 | SH | DFND | 1,2,5,8 | 1,247,161 | 0 | 0 |
| FELCOR LODGING TRUST INC | Real Estate Investment Trust | 31430F101 | 24,624 | 2,630,921 | SH | DFND | 1,2,5,6,8,10 | 2,630,921 | 0 | 0 |
| FEMALE HEALTH CO | Common equity shares | 314462102 | 1,169 | 335,019 | SH | DFND | 1,2 | 335,019 | 0 | 0 |
| FERRELLGAS PARTNERS -LP | Limited Partnership | 315293100 | 814 | 30,295 | SH | DFND | 1 | 30,295 | 0 | 0 |
| FERRO CORP | Common equity shares | 315405100 | 17,797 | 1,228,175 | SH | DFND | 1,2,5,6,8 | 1,228,175 | 0 | 0 |
| F5 NETWORKS INC | Common equity shares | 315616102 | 363,077 | 3,057,715 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,057,715 | 0 | 0 |
| FIDELITY SOUTHERN CORP | Common equity shares | 316394105 | 2,652 | 193,486 | SH | DFND | 1,2,5 | 193,486 | 0 | 0 |
| FINANCIAL INSTITUTIONS INC | Common equity shares | 317585404 | 4,954 | 220,323 | SH | DFND | 1,2,5 | 220,323 | 0 | 0 |
| FINISAR CORP | Common equity shares | 31787A507 | 32,329 | 1,943,980 | SH | DFND | 1,2,5,6,8 | 1,943,980 | 0 | 0 |
| FINISH LINE INC -CL A | Common equity shares | 317923100 | 28,756 | 1,148,672 | SH | DFND | 1,2,5,6,8 | 1,148,672 | 0 | 0 |
| CORELOGIC INC | Common equity shares | 21871D103 | 68,761 | 2,540,343 | SH | DFND | 1,2,5,6,8,12 | 2,540,343 | 0 | 0 |
| FIRST BANCORP P R | Common equity shares | 318672706 | 25,596 | 5,389,206 | SH | DFND | 1,2,5,8 | 5,389,206 | 0 | 0 |
| FIRST BANCORP/NC | Common equity shares | 318910106 | 5,088 | 317,855 | SH | DFND | 1,2,5,8 | 317,855 | 0 | 0 |
| FIRST BUSEY CORP | Common equity shares | 319383105 | 6,250 | 1,122,365 | SH | DFND | 1,2,5,6 | 1,122,365 | 0 | 0 |
| FIRST CASH FINANCIAL SVCS | Common equity shares | 31942D107 | 29,884 | 533,844 | SH | DFND | 1,2,5,6,8 | 533,844 | 0 | 0 |
| FIRST CITIZENS BANCSH -CL A | Common equity shares | 31946M103 | 28,232 | 130,317 | SH | DFND | 1,2,5,6,8 | 130,317 | 0 | 0 |
| FIRST COMMONWLTH FINL CP/PA | Common equity shares | 319829107 | 33,561 | 3,999,965 | SH | DFND | 1,2,5,6,8 | 3,999,965 | 0 | 0 |
| FIRST CMNTY BANCSHARES INC | Common equity shares | 31983A103 | 4,099 | 286,851 | SH | DFND | 1,2,5,8 | 286,851 | 0 | 0 |
| PACWEST BANCORP | Common equity shares | 695263103 | 175,294 | 4,251,684 | SH | DFND | 1,2,5,6,8,12 | 4,251,684 | 0 | 0 |
| FIRST DEFIANCE FINANCIAL CP | Common equity shares | 32006W106 | 3,643 | 134,929 | SH | DFND | 1,2,5 | 134,929 | 0 | 0 |
| FIRST FINL BANCORP INC/OH | Common equity shares | 320209109 | 30,329 | 1,915,999 | SH | DFND | 1,2,5,6,8 | 1,915,999 | 0 | 0 |
| FIRST FINL BANKSHARES INC | Common equity shares | 32020R109 | 55,049 | 1,980,696 | SH | DFND | 1,2,5,6,8 | 1,980,696 | 0 | 0 |
| FIRST FINANCIAL CORP/IN | Common equity shares | 320218100 | 6,131 | 198,148 | SH | DFND | 1,2,5,8 | 198,148 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FIRST INDL REALTY TRUST INC | Real Estate Investment Trust | 32054K103 | 34,908 | 2,064,377 | SH | DFND | 1,2,5,6,8,10 | 2,064,377 | 0 | 0 |
| FIRST LONG ISLAND CORP | Common equity shares | 320734106 | 3,953 | 114,724 | SH | DFND | 1,2,5 | 114,724 | 0 | 0 |
| FIRST MERCHANTS CORP | Common equity shares | 320817109 | 12,071 | 597,285 | SH | DFND | 1,2,5,8,17 | 597,285 | 0 | 0 |
| FIRST MIDWEST BANCORP INC | Common equity shares | 320867104 | 47,772 | 2,969,107 | SH | DFND | 1,2,5,6,8 | 2,969,107 | 0 | 0 |
| META FINANCIAL GROUP INC | Common equity shares | 59100U108 | 2,999 | 85,002 | SH | DFND | 1,2,5 | 85,002 | 0 | 0 |
| SOUTH STATE CORP | Common equity shares | 840441109 | 22,540 | 403,069 | SH | DFND | 1,2,5,6,8 | 403,069 | 0 | 0 |
| FIRST BANCORP INC/ME | Common equity shares | 31866P102 | 2,280 | 136,772 | SH | DFND | 1,2 | 136,772 | 0 | 0 |
| FIRST NIAGARA FINANCIAL GRP | Common equity shares | 33582V108 | 148,459 | 17,822,264 | SH | DFND | 1,2,5,6,8,12 | 17,822,264 | 0 | 0 |
| 1ST SOURCE CORP | Common equity shares | 336901103 | 7,062 | 248,026 | SH | DFND | 1,2,5,6,8 | 248,026 | 0 | 0 |
| WINTHROP REALTY TRUST | Real Estate Investment Trust | 976391300 | 1,746 | 115,620 | SH | DFND | 1,5,8,10 | 115,620 | 0 | 0 |
| FIRSTMERIT CORP | Common equity shares | 337915102 | 172,039 | 9,774,888 | SH | DFND | 1,2,5,6,8,12 | 9,774,888 | 0 | 0 |
| FLAGSTAR BANCORP INC | Common equity shares | 337930705 | 4,850 | 288,241 | SH | DFND | 1,2,5,8 | 288,241 | 0 | 0 |
| FLAMEL TECHNOLOGIES SA - ADR | American Depository Receipt | 338488109 | 444 | 31,008 | SH | DFND | 1,2 | 31,008 | 0 | 0 |
| FLEXSTEEL INDUSTRIES INC | Common equity shares | 339382103 | 2,447 | 72,594 | SH | DFND | 1,2,5 | 72,594 | 0 | 0 |
| FLOTEK INDUSTRIES INC | Common equity shares | 343389102 | 24,531 | 940,847 | SH | DFND | 1,2,5,6,8 | 940,847 | 0 | 0 |
| FLOWERS FOODS INC | Common equity shares | 343498101 | 85,415 | 4,652,150 | SH | DFND | 1,2,5,6,8,12 | 4,652,150 | 0 | 0 |
| FLOWSERVE CORP | Common equity shares | 34354P105 | 404,123 | 5,730,672 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,730,672 | 0 | 0 |
| FLUSHING FINANCIAL CORP | Common equity shares | 343873105 | 9,666 | 529,116 | SH | DFND | 1,2,5,8 | 529,116 | 0 | 0 |
| FOMENTO ECONOMICO MEXICANO | American Depository Receipt | 344419106 | 16,608 | 180,442 | SH | DFND | 1,2,5,6 | 180,442 | 0 | 0 |
| FOREST CITY ENTRPRS - CL A | Common equity shares | 345550107 | 42,921 | 2,194,258 | SH | DFND | 1,2,5,6,8 | 2,194,258 | 0 | 0 |
| FOREST OIL CORP | Common equity shares | 346091705 | 2,536 | 2,170,799 | SH | DFND | 1,2,5,6,8 | 2,170,799 | 0 | 0 |
| FORRESTER RESEARCH INC | Common equity shares | 346563109 | 8,843 | 239,894 | SH | DFND | 1,2,5,6,8 | 239,894 | 0 | 0 |
| FOSSIL GROUP INC | Common equity shares | 34988V106 | 189,594 | 2,019,112 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,019,112 | 0 | 0 |
| FOSTER (LB) CO | Common equity shares | 350060109 | 8,038 | 174,919 | SH | DFND | 1,2,5,6,8 | 174,919 | 0 | 0 |
| FOSTER WHEELER AG | Common equity shares | H27178104 | 46,531 | 1,471,718 | SH | DFND | 1,2,5,6,8,12,18 | 1,471,718 | 0 | 0 |
| FRANKLIN COVEY CO | Common equity shares | 353469109 | 3,075 | 156,757 | SH | DFND | 1,2,5 | 156,757 | 0 | 0 |
| FRANKLIN ELECTRIC CO INC | Common equity shares | 353514102 | 29,787 | 857,387 | SH | DFND | 1,2,5,6,8 | 857,387 | 0 | 0 |
| FREDS INC | Common equity shares | 356108100 | 13,454 | 960,996 | SH | DFND | 1,2,5,8 | 960,996 | 0 | 0 |
| ARLINGTON ASSET INVESTMENT | Real Estate Investment Trust | 041356205 | 11,040 | 434,358 | SH | DFND | 1,2,5,8 | 434,358 | 0 | 0 |
| FUEL TECH INC | Common equity shares | 359523107 | 48 | 11,340 | SH | DFND | 1 | 11,340 | 0 | 0 |
| FUELCELL ENERGY INC | Common equity shares | 35952H106 | 6,350 | 3,037,724 | SH | DFND | 1,2,5,6 | 3,037,724 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULLER (H. B.) CO | Common equity shares | 359694106 | 98,256 | 2,474,954 | SH | DFND | 1,2,5,6,8 | 2,474,954 | 0 | 0 |
| FULTON FINANCIAL CORP | Common equity shares | 360271100 | 131,252 | 11,845,895 | SH | DFND | 1,2,5,6,8,12 | 11,845,895 | 0 | 0 |
| G&K SERVICES INC -CL A | Common equity shares | 361268105 | 20,863 | 376,748 | SH | DFND | 1,2,5,6,8 | 376,748 | 0 | 0 |
| LADENBURG THALMANN FINL SERV | Common equity shares | 50575Q102 | 6,398 | 1,509,174 | SH | DFND | 1,2,5,6 | 1,509,174 | 0 | 0 |
| GP STRATEGIES CORP | Common equity shares | 36225V104 | 6,754 | 235,246 | SH | DFND | 1,2,5 | 235,246 | 0 | 0 |
| GSI GROUP INC | Common equity shares | 36191C205 | 5,371 | 467,694 | SH | DFND | 1,2,5 | 467,694 | 0 | 0 |
| G-III APPAREL GROUP LTD | Common equity shares | 36237H101 | 28,034 | 338,309 | SH | DFND | 1,2,5,6,8 | 338,309 | 0 | 0 |
| GAMCO INVESTORS INC | Common equity shares | 361438104 | 8,117 | 114,816 | SH | DFND | 1,2,5,8 | 114,816 | 0 | 0 |
| GAIAM INC | Common equity shares | 36268Q103 | 853 | 115,970 | SH | DFND | 1,2 | 115,970 | 0 | 0 |
| ARTHUR J GALLAGHER & CO | Common equity shares | 363576109 | 194,400 | 4,285,774 | SH | DFND | 1,2,5,6,8,12,18 | 4,285,774 | 0 | 0 |
| GARTNER INC | Common equity shares | 366651107 | 165,720 | 2,255,662 | SH | DFND | 1,2,5,6,8,12,18 | 2,255,662 | 0 | 0 |
| GASTAR EXPLORATION INC | Common equity shares | 36729W202 | 15,334 | 2,611,950 | SH | DFND | 1,2,5,6 | 2,611,950 | 0 | 0 |
| RYMAN HOSPITALITY PPTYS INC | Common equity shares | 78377T107 | 37,825 | 799,729 | SH | DFND | 1,2,5,6,8,10 | 799,729 | 0 | 0 |
| GENCORP INC | Common equity shares | 368682100 | 18,171 | 1,137,798 | SH | DFND | 1,2,5,6,8 | 1,137,798 | 0 | 0 |
| GENERAL CABLE CORP/DE | Common equity shares | 369300108 | 15,397 | 1,020,692 | SH | DFND | 1,2,5,6,8,12 | 1,020,692 | 0 | 0 |
| GENERAL COMMUNICATION -CL A | Common equity shares | 369385109 | 7,287 | 667,738 | SH | DFND | 1,2,5,6,8 | 667,738 | 0 | 0 |
| GENESCO INC | Common equity shares | 371532102 | 43,933 | 587,700 | SH | DFND | 1,2,5,6,8 | 587,700 | 0 | 0 |
| GENESEE & WYOMING INC -CL A | Common equity shares | 371559105 | 126,439 | 1,326,580 | SH | DFND | 1,2,5,6,8,12 | 1,326,580 | 0 | 0 |
| INOVIO PHARMACEUTICALS INC | Common equity shares | 45773H201 | 23,094 | 2,344,477 | SH | DFND | 1,2,5,6 | 2,344,477 | 0 | 0 |
| GENESIS ENERGY -LP | Limited Partnership | 371927104 | 2,117 | 40,222 | SH | DFND | 1 | 40,222 | 0 | 0 |
| GENTIVA HEALTH SERVICES INC | Common equity shares | 37247A102 | 11,703 | 697,280 | SH | DFND | 1,2,5,8 | 697,280 | 0 | 0 |
| AXIALL CORP | Common equity shares | 05463D100 | 44,541 | 1,243,728 | SH | DFND | 1,2,5,6,8 | 1,243,728 | 0 | 0 |
| GERDAU SA | American Depository Receipt | 373737105 | 11,702 | 2,437,841 | SH | DFND | 1,2,5,6,8,10 | 2,437,841 | 0 | 0 |
| GERMAN AMERICAN BANCORP INC | Common equity shares | 373865104 | 4,994 | 193,506 | SH | DFND | 1,2,5 | 193,506 | 0 | 0 |
| GERON CORP | Common equity shares | 374163103 | 18,498 | 9,249,493 | SH | DFND | 1,2,5,6,8 | 9,249,493 | 0 | 0 |
| GETTY REALTY CORP | Real Estate Investment Trust | 374297109 | 9,190 | 540,531 | SH | DFND | 1,2,5,6,8,10 | 540,531 | 0 | 0 |
| GIBRALTAR INDUSTRIES INC | Common equity shares | 374689107 | 8,110 | 592,587 | SH | DFND | 1,2,5,6,8 | 592,587 | 0 | 0 |
| GILDAN ACTIVEWEAR INC | Common equity shares | 375916103 | 265 | 4,848 | SH | DFND | 1 | 4,848 | 0 | 0 |
| GLACIER BANCORP INC | Common equity shares | 37637Q105 | 94,601 | 3,658,136 | SH | DFND | 1,2,5,8 | 3,658,136 | 0 | 0 |
| GLATFELTER | Common equity shares | 377316104 | 17,686 | 805,870 | SH | DFND | 1,2,5,6,8 | 805,870 | 0 | 0 |
| GLAXOSMITHKLINE PLC | American Depository Receipt | 37733W105 | 496,188 | 10,793,744 | SH | DFND | 1 | 10,550,491 | 0 | 243,253 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLIMCHER REALTY TRUST | Real Estate Investment Trust | 379302102 | 37,864 | 2,796,435 | SH | DFND | 1,2,5,6,8,10 | 2,796,435 | 0 | 0 |
| GLOBAL PAYMENTS INC | Common equity shares | 37940X102 | 119,004 | 1,702,861 | SH | DFND | 1,2,5,6,8,12 | 1,702,861 | 0 | 0 |
| GOLD FIELDS LTD | American Depository Receipt | 38059T106 | 1,085 | 278,519 | SH | DFND | 1,5,6 | 278,519 | 0 | 0 |
| GOLDFIELD CORP | Common equity shares | 381370105 | 27 | 14,100 | SH | DFND | 1 | 14,100 | 0 | 0 |
| PERNIX THERAPEUTICS HOLDINGS | Common equity shares | 71426V108 | 2,047 | 266,533 | SH | DFND | 1,2,5 | 266,533 | 0 | 0 |
| GOODRICH PETROLEUM CORP | Common equity shares | 382410405 | 18,767 | 1,266,750 | SH | DFND | 1,2,5,6,8 | 1,266,750 | 0 | 0 |
| GORMAN-RUPP CO | Common equity shares | 383082104 | 9,208 | 306,379 | SH | DFND | 1,2,5,6 | 306,379 | 0 | 0 |
| GRACE (W R) & CO | Common equity shares | 38388F108 | 78,458 | 862,788 | SH | DFND | 1,2,5,6,8,18 | 862,788 | 0 | 0 |
| GRACO INC | Common equity shares | 384109104 | 112,259 | 1,538,186 | SH | DFND | 1,2,5,6,8,12 | 1,538,186 | 0 | 0 |
| GRAHAM CORP | Common equity shares | 384556106 | 4,764 | 165,602 | SH | DFND | 1,2,5 | 165,602 | 0 | 0 |
| GRANITE CONSTRUCTION INC | Common equity shares | 387328107 | 36,121 | 1,135,583 | SH | DFND | 1,2,5,6,8,12 | 1,135,583 | 0 | 0 |
| GRAPHIC PACKAGING HOLDING CO | Common equity shares | 388689101 | 70,744 | 5,691,439 | SH | DFND | 1,2,5,6,8,17 | 5,691,439 | 0 | 0 |
| GRAY TELEVISION INC | Common equity shares | 389375106 | 6,240 | 791,623 | SH | DFND | 1,2,5,6 | 791,623 | 0 | 0 |
| GREAT SOUTHERN BANCORP | Common equity shares | 390905107 | 5,197 | 171,369 | SH | DFND | 1,2,5,6 | 171,369 | 0 | 0 |
| KEURIG GREEN MOUNTAIN INC | Common equity shares | 49271M100 | 670,785 | 5,154,809 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,154,809 | 0 | 0 |
| GREENBRIER COMPANIES INC | Common equity shares | 393657101 | 31,544 | 429,903 | SH | DFND | 1,2,5,6,8 | 429,903 | 0 | 0 |
| GREIF INC -CL A | Common equity shares | 397624107 | 40,396 | 922,077 | SH | DFND | 1,2,5,6,8,12 | 922,077 | 0 | 0 |
| GRIFFON CORP | Common equity shares | 398433102 | 9,499 | 833,674 | SH | DFND | 1,2,5,6,8 | 833,674 | 0 | 0 |
| GROUP 1 AUTOMOTIVE INC | Common equity shares | 398905109 | 42,239 | 580,904 | SH | DFND | 1,2,5,6,8 | 580,904 | 0 | 0 |
| CGI GROUP INC -CL A | Common equity shares | 39945C109 | 540 | 16,000 | SH | DFND | 2 | 16,000 | 0 | 0 |
| WINMARK CORP | Common equity shares | 974250102 | 2,449 | 33,359 | SH | DFND | 1,2,5 | 33,359 | 0 | 0 |
| GRUPO AEROPORTUARIO SURESTE | American Depository Receipt | 40051E202 | 4,211 | 32,768 | SH | DFND | 1,2,5,6 | 32,768 | 0 | 0 |
| GUESS INC | Common equity shares | 401617105 | 84,104 | 3,828,026 | SH | DFND | 1,2,5,6,8,12,19 | 3,828,026 | 0 | 0 |
| GULF ISLAND FABRICATION INC | Common equity shares | 402307102 | 4,601 | 267,765 | SH | DFND | 1,2,5,6,8 | 267,765 | 0 | 0 |
| GULFMARK OFFSHORE INC | Common equity shares | 402629208 | 19,287 | 615,186 | SH | DFND | 1,2,5,6,8 | 615,186 | 0 | 0 |
| GULFPORT ENERGY CORP | Common equity shares | 402635304 | 126,429 | 2,367,610 | SH | DFND | 1,2,5,6,8,12 | 2,367,610 | 0 | 0 |
| HCC INSURANCE HOLDINGS INC | Common equity shares | 404132102 | 128,669 | 2,664,357 | SH | DFND | 1,2,5,6,8,12 | 2,664,357 | 0 | 0 |
| HSBC HLDGS PLC | American Depository Receipt | 404280406 | 1,286 | 25,258 | SH | DFND | 1,2 | 25,258 | 0 | 0 |
| HAEMONETICS CORP | Common equity shares | 405024100 | 39,982 | 1,144,861 | SH | DFND | 1,2,5,6,8 | 1,144,861 | 0 | 0 |
| HAIN CELESTIAL GROUP INC | Common equity shares | 405217100 | 140,258 | 1,370,353 | SH | DFND | 1,2,5,6,8,12 | 1,370,353 | 0 | 0 |
| HALLADOR ENERGY CO | Common | 40609P105 | 1,296 | 109,369 | SH | DFND | 1,2 | 109,369 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLMARK FINANCIAL SERVICES | Common equity shares | 40624Q203 | 2,014 | 195,598 | SH | DFND | 1,2 | 195,598 | 0 | 0 |
| HANCOCK HOLDING CO | Common equity shares | 410120109 | 163,019 | 5,086,353 | SH | DFND | 1,2,5,6,8,12 | 5,086,353 | 0 | 0 |
| HANGER INC | Common equity shares | 41043F208 | 15,181 | 740,085 | SH | DFND | 1,2,5,6,8 | 740,085 | 0 | 0 |
| HANMI FINANCIAL CORP | Common equity shares | 410495204 | 22,714 | 1,126,915 | SH | DFND | 1,2,5,8 | 1,126,915 | 0 | 0 |
| WALTER INVESTMENT MGMT CORP | Common equity shares | 93317W102 | 18,468 | 841,465 | SH | DFND | 1,2,5,6,8 | 841,465 | 0 | 0 |
| EXTERRAN HOLDINGS INC | Common equity shares | 30225X103 | 54,263 | 1,224,565 | SH | DFND | 1,2,5,6,8 | 1,224,565 | 0 | 0 |
| MONSTER BEVERAGE CORP | Common equity shares | 611740101 | 560,309 | 6,112,219 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,112,219 | 0 | 0 |
| HARMONIC INC | Common equity shares | 413160102 | 14,060 | 2,217,038 | SH | DFND | 1,2,5,6,8 | 2,217,038 | 0 | 0 |
| HARMONY GOLD MINING CO LTD | American Depository Receipt | 413216300 | 48 | 22,269 | SH | DFND | 5,6 | 22,269 | 0 | 0 |
| HARSCO CORP | Common equity shares | 415864107 | 59,446 | 2,776,656 | SH | DFND | 1,2,5,6,8,12,18 | 2,776,656 | 0 | 0 |
| HARVARD BIOSCIENCE INC | Common equity shares | 416906105 | 68 | 16,498 | SH | DFND | 1 | 16,498 | 0 | 0 |
| HAVERTY FURNITURE | Common equity shares | 419596101 | 8,949 | 410,612 | SH | DFND | 1,2,5,8 | 410,612 | 0 | 0 |
| HAWAIIAN HOLDINGS INC | Common equity shares | 419879101 | 16,805 | 1,249,498 | SH | DFND | 1,2,5 | 1,249,498 | 0 | 0 |
| HAWAIIAN ELECTRIC INDS | Common equity shares | 419870100 | 77,064 | 2,902,457 | SH | DFND | 1,2,5,6,8,12 | 2,902,457 | 0 | 0 |
| HAWKINS INC | Common equity shares | 420261109 | 6,287 | 174,770 | SH | DFND | 1,2,5,8 | 174,770 | 0 | 0 |
| HEALTHCARE SERVICES GROUP | Common equity shares | 421906108 | 36,781 | 1,285,539 | SH | DFND | 1,2,5,6,8 | 1,285,539 | 0 | 0 |
| HCP INC | Real Estate Investment Trust | 40414L109 | 1,201,774 | 30,263,639 | SH | DFND | 1,2,5,6,8,10,12,18 | 30,263,639 | 0 | 0 |
| HEALTHSOUTH CORP | Common equity shares | 421924309 | 56,663 | 1,535,617 | SH | DFND | 1,2,5,6,8,17 | 1,535,617 | 0 | 0 |
| HEALTHCARE REALTY TRUST INC | Real Estate Investment Trust | 421946104 | 53,464 | 2,257,916 | SH | DFND | 1,2,5,6,8,10 | 2,257,916 | 0 | 0 |
| HEADWATERS INC | Common equity shares | 42210P102 | 17,409 | 1,388,380 | SH | DFND | 1,2,5,6,8 | 1,388,380 | 0 | 0 |
| HEALTH CARE REIT INC | Real Estate Investment Trust | 42217K106 | 916,755 | 14,698,658 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,698,658 | 0 | 0 |
| HMS HOLDINGS CORP | Common equity shares | 40425J101 | 54,903 | 2,912,536 | SH | DFND | 1,2,5,6,8,12 | 2,912,536 | 0 | 0 |
| HEALTHSTREAM INC | Common equity shares | 42222N103 | 8,819 | 367,278 | SH | DFND | 1,2,5,6,8 | 367,278 | 0 | 0 |
| HEARTLAND EXPRESS INC | Common equity shares | 422347104 | 27,797 | 1,160,127 | SH | DFND | 1,2,5,6,8 | 1,160,127 | 0 | 0 |
| HEARTLAND FINANCIAL USA INC | Common equity shares | 42234Q102 | 6,368 | 266,731 | SH | DFND | 1,2,5,6,8 | 266,731 | 0 | 0 |
| HECLA MINING CO | Common equity shares | 422704106 | 28,938 | 11,667,191 | SH | DFND | 1,2,5,6,8 | 11,667,191 | 0 | 0 |
| HEICO CORP | Common equity shares | 422806109 | 59,361 | 1,271,154 | SH | DFND | 1,2,5,6,8 | 1,271,154 | 0 | 0 |
| HEIDRICK & STRUGGLES INTL | Common equity shares | 422819102 | 7,346 | 357,854 | SH | DFND | 1,2,5,8 | 357,854 | 0 | 0 |
| HELMERICH & PAYNE | Common equity shares | 423452101 | 462,971 | 4,730,488 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,730,488 | 0 | 0 |
| HEMISPHERX BIOPHARMA INC | Common equity shares | 42366C103 | 28 | 89,200 | SH | DFND | 1 | 89,200 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HENRY (JACK) & ASSOCIATES | Common equity shares | 426281101 | 117,685 | 2,114,303 | SH | DFND | 1,2,5,6,8,12 | 2,114,303 | 0 | 0 |
| ENERGY TRANSFER PARTNERS -LP | Limited Partnership | 29273R109 | 11,596 | 181,237 | SH | DFND | 1 | 181,237 | 0 | 0 |
| HERITAGE COMMERCE CORP | Common equity shares | 426927109 | 2,421 | 294,877 | SH | DFND | 1,2,5 | 294,877 | 0 | 0 |
| HERITAGE FINANCIAL CORP | Common equity shares | 42722X106 | 7,215 | 455,403 | SH | DFND | 1,2,5 | 455,403 | 0 | 0 |
| HERITAGE OAKS BANCORP | Common equity shares | 42724R107 | 1,864 | 266,022 | SH | DFND | 1,2 | 266,022 | 0 | 0 |
| HERSHA HOSPITALITY TRUST | Real Estate Investment Trust | 427825104 | 22,887 | 3,592,846 | SH | DFND | 1,2,5,6,8,10 | 3,592,846 | 0 | 0 |
| HEXCEL CORP | Common equity shares | 428291108 | 55,488 | 1,397,649 | SH | DFND | 1,2,5,6,8 | 1,397,649 | 0 | 0 |
| HIBBETT SPORTS INC | Common equity shares | 428567101 | 26,065 | 611,401 | SH | DFND | 1,2,5,6,8 | 611,401 | 0 | 0 |
| ENVENTIS CORP | Common equity shares | 29402J101 | 3,773 | 207,626 | SH | DFND | 1,2,5 | 207,626 | 0 | 0 |
| HIGHWOODS PROPERTIES INC | Real Estate Investment Trust | 431284108 | 115,767 | 2,976,068 | SH | DFND | 1,2,5,6,8,10,12 | 2,976,068 | 0 | 0 |
| HOLLYFRONTIER CORP | Common equity shares | 436106108 | 294,730 | 6,747,456 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,747,456 | 0 | 0 |
| HOLOGIC INC | Common equity shares | 436440101 | 176,581 | 7,257,805 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,257,805 | 0 | 0 |
| HOME PROPERTIES INC | Real Estate Investment Trust | 437306103 | 100,004 | 1,717,155 | SH | DFND | 1,2,5,6,8,10,12 | 1,717,155 | 0 | 0 |
| MOVE INC | Common equity shares | 62458M207 | 13,886 | 662,534 | SH | DFND | 1,2,5,8 | 662,534 | 0 | 0 |
| HNI CORP | Common equity shares | 404251100 | 56,516 | 1,570,287 | SH | DFND | 1,2,5,6,8,12,18 | 1,570,287 | 0 | 0 |
| HOOPER HOLMES INC | Common equity shares | 439104100 | 26 | 43,344 | SH | DFND | 1 | 43,344 | 0 | 0 |
| HORACE MANN EDUCATORS CORP | Common equity shares | 440327104 | 23,923 | 839,013 | SH | DFND | 1,2,5,6,8 | 839,013 | 0 | 0 |
| HORIZON BANCORP/IN | Common equity shares | 440407104 | 2,719 | 117,934 | SH | DFND | 1,2,5 | 117,934 | 0 | 0 |
| HORMEL FOODS CORP | Common equity shares | 440452100 | 450,317 | 8,762,555 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,762,555 | 0 | 0 |
| HOVNANIAN ENTRPRS INC -CL A | Common equity shares | 442487203 | 6,714 | 1,829,470 | SH | DFND | 1,2,5,6,8 | 1,829,470 | 0 | 0 |
| HUANENG POWER INTERNATIONAL | American Depository Receipt | 443304100 | 468 | 10,710 | SH | DFND | 1,2,6 | 10,710 | 0 | 0 |
| HUB GROUP INC -CL A | Common equity shares | 443320106 | 37,963 | 936,702 | SH | DFND | 1,2,5,6,8 | 936,702 | 0 | 0 |
| HUDSON CITY BANCORP INC | Common equity shares | 443683107 | 251,843 | 25,909,419 | SH | DFND | 1,2,5,6,8,10,12,18 | 25,909,419 | 0 | 0 |
| HUDSON VALLEY HOLDING CORP | Common equity shares | 444172100 | 4,718 | 259,982 | SH | DFND | 1,2,5 | 259,982 | 0 | 0 |
| HUNT (JB) TRANSPRT SVCS INC | Common equity shares | 445658107 | 219,401 | 2,962,900 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,962,900 | 0 | 0 |
| HURCO COMPANIES INC | Common equity shares | 447324104 | 3,639 | 96,576 | SH | DFND | 1,2,5 | 96,576 | 0 | 0 |
| HUTCHINSON TECHNOLOGY INC | Common equity shares | 448407106 | 47 | 12,754 | SH | DFND | 1 | 12,754 | 0 | 0 |
| IDERA PHARMACEUTICALS INC | Common equity shares | 45168K306 | 1,716 | 750,724 | SH | DFND | 1,2 | 750,724 | 0 | 0 |
| HYPERDYNAMICS CORP | Common equity shares | 448954206 | 19 | 10,450 | SH | DFND | 1 | 10,450 | 0 | 0 |
| ICU MEDICAL INC | Common equity shares | 44930G107 | 16,201 | 252,480 | SH | DFND | 1,2,5,6,8 | 252,480 | 0 | 0 |
| | Common | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IGI LABORATORIES INC | equity shares | 449575109 | 2,614 | 280,581 | SH | DFND | 1,2,5 | 280,581 | 0 | 0 |
| DINEEQUITY INC | Common equity shares | 254423106 | 28,491 | 349,140 | SH | DFND | 1,2,5,6,8,17 | 349,140 | 0 | 0 |
| MOSAIC CO | Common equity shares | 61945C103 | 687,875 | 15,489,179 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,489,179 | 0 | 0 |
| MIDWESTONE FINANCIAL GROUP | Common equity shares | 598511103 | 2,472 | 107,368 | SH | DFND | 1,2,5 | 107,368 | 0 | 0 |
| IXIA | Common equity shares | 45071R109 | 9,493 | 1,038,740 | SH | DFND | 1,2,5,6,8 | 1,038,740 | 0 | 0 |
| IBERIABANK CORP | Common equity shares | 450828108 | 110,199 | 1,762,821 | SH | DFND | 1,2,5,6,8 | 1,762,821 | 0 | 0 |
| ICON PLC | Common equity shares | G4705A100 | 820 | 14,323 | SH | DFND | 1,2 | 14,323 | 0 | 0 |
| ICICI BANK LTD | American Depository Receipt | 45104G104 | 36,228 | 737,830 | SH | DFND | 1,2,5,6,8,10 | 737,830 | 0 | 0 |
| IDACORP INC | Common equity shares | 451107106 | 94,845 | 1,769,148 | SH | DFND | 1,2,5,6,8,12 | 1,769,148 | 0 | 0 |
| GENERAL MOLY INC | Common equity shares | 370373102 | 42 | 57,612 | SH | DFND | 1 | 57,612 | 0 | 0 |
| IDEXX LABS INC | Common equity shares | 45168D104 | 155,395 | 1,318,812 | SH | DFND | 1,2,5,6,8,12,18 | 1,318,812 | 0 | 0 |
| IGATE CORP | Common equity shares | 45169U105 | 24,359 | 663,396 | SH | DFND | 1,2,5,6,8 | 663,396 | 0 | 0 |
| ILLUMINA INC | Common equity shares | 452327109 | 373,180 | 2,276,569 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,276,569 | 0 | 0 |
| IMATION CORP | Common equity shares | 45245A107 | 67 | 22,787 | SH | DFND | 1,5 | 22,787 | 0 | 0 |
| IMMERSION CORP | Common equity shares | 452521107 | 3,964 | 462,152 | SH | DFND | 1,2,5,8 | 462,152 | 0 | 0 |
| IMMUNOGEN INC | Common equity shares | 45253H101 | 29,809 | 2,815,046 | SH | DFND | 1,2,5,6,8 | 2,815,046 | 0 | 0 |
| FUEL SYSTEMS SOLUTIONS INC | Common equity shares | 35952W103 | 2,070 | 232,728 | SH | DFND | 1,2 | 232,728 | 0 | 0 |
| IMPAX LABORATORIES INC | Common equity shares | 45256B101 | 64,536 | 2,722,222 | SH | DFND | 1,2,5,6,8 | 2,722,222 | 0 | 0 |
| IMMUNOMEDICS INC | Common equity shares | 452907108 | 4,740 | 1,275,023 | SH | DFND | 1,2,5,8 | 1,275,023 | 0 | 0 |
| INCYTE CORP | Common equity shares | 45337C102 | 102,692 | 2,093,551 | SH | DFND | 1,2,5,6,8,12,18 | 2,093,551 | 0 | 0 |
| INDEPENDENCE HOLDING CO | Common equity shares | 453440307 | 1,569 | 117,970 | SH | DFND | 1,2 | 117,970 | 0 | 0 |
| INDEPENDENT BANK CORP/MA | Common equity shares | 453836108 | 27,215 | 761,873 | SH | DFND | 1,2,5,6,8 | 761,873 | 0 | 0 |
| INDEPENDENT BANK CORP/MI | Common equity shares | 453838609 | 2,568 | 215,409 | SH | DFND | 1,2,5 | 215,409 | 0 | 0 |
| MAINSOURCE FINL GROUP INC | Common equity shares | 56062Y102 | 6,159 | 356,818 | SH | DFND | 1,2,5 | 356,818 | 0 | 0 |
| WISDOMTREE INVESTMENTS INC | Common equity shares | 97717P104 | 24,829 | 2,181,834 | SH | DFND | 1,2,5,6,8 | 2,181,834 | 0 | 0 |
| ENGLOBAL CORP | Common equity shares | 293306106 | 25 | 12,250 | SH | DFND | 1 | 12,250 | 0 | 0 |
| INFORMATICA CORP | Common equity shares | 45666Q102 | 95,562 | 2,791,063 | SH | DFND | 1,2,5,6,8,12 | 2,791,063 | 0 | 0 |
| INGLES MARKETS INC - CL A | Common equity shares | 457030104 | 6,750 | 284,956 | SH | DFND | 1,2,5,8 | 284,956 | 0 | 0 |
| INGRAM MICRO INC | Common equity shares | 457153104 | 104,131 | 4,034,804 | SH | DFND | 1,2,5,6,8,12,18 | 4,034,804 | 0 | 0 |
| NEKTAR THERAPEUTICS | Common equity shares | 640268108 | 50,246 | 4,163,202 | SH | DFND | 1,2,5,6,8 | 4,163,202 | 0 | 0 |
| INNODATA INC | Common equity shares | 457642205 | 38 | 12,675 | SH | DFND | 1 | 12,675 | 0 | 0 |
| ION GEOPHYSICAL CORP | Common equity shares | 462044108 | 8,388 | 3,006,091 | SH | DFND | 1,2,5,6,8 | 3,006,091 | 0 | 0 |
| INSIGHT ENTERPRISES | Common | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INC | equity shares | 45765U103 | 20,406 | 901,596 | SH | DFND | 1,2,5,6,8,17 | 901,596 | 0 | 0 |
| AEGION CORP | Common equity shares | 00770F104 | 15,703 | 705,668 | SH | DFND | 1,2,5,6,8 | 705,668 | 0 | 0 |
| INSMED INC | Common equity shares | 457669307 | 23,837 | 1,826,471 | SH | DFND | 1,2,5,6,8 | 1,826,471 | 0 | 0 |
| INSTEEL INDUSTRIES | Common equity shares | 45774W108 | 6,550 | 318,741 | SH | DFND | 1,2,5 | 318,741 | 0 | 0 |
| JOE'S JEANS INC | Common equity shares | 47777N101 | 27 | 28,157 | SH | DFND | 1 | 28,157 | 0 | 0 |
| INTEGRA LIFESCIENCES HLDGS | Common equity shares | 457985208 | 22,569 | 454,693 | SH | DFND | 1,2,5,6,8 | 454,693 | 0 | 0 |
| INTEGRATED DEVICE TECH INC | Common equity shares | 458118106 | 72,013 | 4,514,958 | SH | DFND | 1,2,5,6,8,12 | 4,514,958 | 0 | 0 |
| INTEGRATED SILICON SOLUTION | Common equity shares | 45812P107 | 8,054 | 586,179 | SH | DFND | 1,2,5 | 586,179 | 0 | 0 |
| INTER PARFUMS INC | Common equity shares | 458334109 | 8,501 | 308,889 | SH | DFND | 1,2,5,8 | 308,889 | 0 | 0 |
| ARROWHEAD RESEARCH CORP | Common equity shares | 042797209 | 25,166 | 1,703,937 | SH | DFND | 1,2,5,6 | 1,703,937 | 0 | 0 |
| INTERACTIVE INTELLIGENCE GRP | Common equity shares | 45841V109 | 12,410 | 296,788 | SH | DFND | 1,2,5,6,8 | 296,788 | 0 | 0 |
| INTERFACE INC | Common equity shares | 458665304 | 18,597 | 1,152,032 | SH | DFND | 1,2,5,6,8 | 1,152,032 | 0 | 0 |
| INTERDIGITAL INC | Common equity shares | 45867G101 | 55,266 | 1,387,781 | SH | DFND | 1,2,5,6,8,12 | 1,387,781 | 0 | 0 |
| INTERNAP NETWORK SVCS CORP | Common equity shares | 45885A300 | 6,225 | 902,385 | SH | DFND | 1,2,5,8 | 902,385 | 0 | 0 |
| INTL FCSTONE INC | Common equity shares | 46116V105 | 4,338 | 250,441 | SH | DFND | 1,2,5,8 | 250,441 | 0 | 0 |
| INTL BANCSHARES CORP | Common equity shares | 459044103 | 65,582 | 2,658,821 | SH | DFND | 1,2,5,6,8,12 | 2,658,821 | 0 | 0 |
| INTL RECTIFIER CORP | Common equity shares | 460254105 | 95,825 | 2,442,034 | SH | DFND | 1,2,5,6,8,12 | 2,442,034 | 0 | 0 |
| INTL SHIPHOLDING CORP | Common equity shares | 460321201 | 1,560 | 87,051 | SH | DFND | 1,2 | 87,051 | 0 | 0 |
| INTL SPEEDWAY CORP - CL A | Common equity shares | 460335201 | 26,480 | 836,860 | SH | DFND | 1,2,5,6,8,12 | 836,860 | 0 | 0 |
| ACTUA CORP | Common equity shares | 005094107 | 11,387 | 710,817 | SH | DFND | 1,2,5,6,8 | 710,817 | 0 | 0 |
| INTERSIL CORP -CL A | Common equity shares | 46069S109 | 59,449 | 4,183,675 | SH | DFND | 1,2,5,6,8,12,18 | 4,183,675 | 0 | 0 |
| INTEVAC INC | Common equity shares | 461148108 | 1,654 | 248,117 | SH | DFND | 1,2,5 | 248,117 | 0 | 0 |
| INVACARE CORP | Common equity shares | 461203101 | 7,053 | 597,593 | SH | DFND | 1,2,5,6,8 | 597,593 | 0 | 0 |
| INTUITIVE SURGICAL INC | Common equity shares | 46120E602 | 692,679 | 1,499,903 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,499,903 | 0 | 0 |
| INVESTMENT TECHNOLOGY GP INC | Common equity shares | 46145F105 | 14,500 | 920,058 | SH | DFND | 1,2,5,6,8 | 920,058 | 0 | 0 |
| INVESTORS REAL ESTATE TRUST | Real Estate Investment Trust | 461730103 | 15,140 | 1,965,928 | SH | DFND | 1,2,5,6,8,10 | 1,965,928 | 0 | 0 |
| INVESTORS TITLE CO | Common equity shares | 461804106 | 228 | 3,121 | SH | DFND | 1 | 3,121 | 0 | 0 |
| IRON MOUNTAIN INC | Common equity shares | 462846106 | 246,583 | 7,552,350 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,552,350 | 0 | 0 |
| ISIS PHARMACEUTICALS INC | Common equity shares | 464330109 | 103,933 | 2,676,552 | SH | DFND | 1,2,5,6,8 | 2,676,552 | 0 | 0 |
| ISLE OF CAPRI CASINOS INC | Common equity shares | 464592104 | 2,864 | 381,433 | SH | DFND | 1,2,5 | 381,433 | 0 | 0 |
| ISRAMCO INC | Common equity shares | 465141406 | 1,968 | 16,131 | SH | DFND | 1,2 | 16,131 | 0 | 0 |
| ITRON INC | Common equity shares | 465741106 | 46,536 | 1,183,740 | SH | DFND | 1,2,5,6,8,12 | 1,183,740 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IXYS CORP | Common equity shares | 46600W106 | 4,482 | 427,123 | SH | DFND | 1,2,5,8 | 427,123 | 0 | 0 |
| J & J SNACK FOODS CORP | Common equity shares | 466032109 | 25,647 | 274,152 | SH | DFND | 1,2,5,6,8 | 274,152 | 0 | 0 |
| J2 GLOBAL INC | Common equity shares | 48123V102 | 50,656 | 1,026,229 | SH | DFND | 1,2,5,6,8,17 | 1,026,229 | 0 | 0 |
| JACK IN THE BOX INC | Common equity shares | 466367109 | 61,351 | 899,683 | SH | DFND | 1,2,5,6,8,17 | 899,683 | 0 | 0 |
| JACOBS ENGINEERING GROUP INC | Common equity shares | 469814107 | 257,775 | 5,280,266 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,280,266 | 0 | 0 |
| JAKKS PACIFIC INC | Common equity shares | 47012E106 | 2,520 | 354,476 | SH | DFND | 1,2 | 354,476 | 0 | 0 |
| JOHNSON OUTDOORS INC -CL A | Common equity shares | 479167108 | 2,121 | 81,883 | SH | DFND | 1,2 | 81,883 | 0 | 0 |
| JONES LANG LASALLE INC | Common equity shares | 48020Q107 | 143,528 | 1,136,052 | SH | DFND | 1,2,5,6,8,12,18 | 1,136,052 | 0 | 0 |
| KMG CHEMICALS INC | Common equity shares | 482564101 | 1,803 | 110,788 | SH | DFND | 1,2 | 110,788 | 0 | 0 |
| KVH INDUSTRIES INC | Common equity shares | 482738101 | 2,815 | 248,469 | SH | DFND | 1,2,5 | 248,469 | 0 | 0 |
| KAMAN CORP | Common equity shares | 483548103 | 20,097 | 511,266 | SH | DFND | 1,2,5,6,8 | 511,266 | 0 | 0 |
| FURMANITE CORP | Common equity shares | 361086101 | 4,006 | 593,064 | SH | DFND | 1,2,5,6,8 | 593,064 | 0 | 0 |
| KANSAS CITY LIFE INS CO | Common equity shares | 484836101 | 3,378 | 76,203 | SH | DFND | 1,2,5,8 | 76,203 | 0 | 0 |
| GREAT PLAINS ENERGY INC | Common equity shares | 391164100 | 92,919 | 3,844,232 | SH | DFND | 1,2,5,6,8,12 | 3,844,232 | 0 | 0 |
| KANSAS CITY SOUTHERN | Common equity shares | 485170302 | 550,110 | 4,538,877 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,538,877 | 0 | 0 |
| KELLY SERVICES INC - CL A | Common equity shares | 488152208 | 8,810 | 562,240 | SH | DFND | 1,2,5,6,8 | 562,240 | 0 | 0 |
| KEMET CORP | Common equity shares | 488360207 | 2,841 | 689,475 | SH | DFND | 1,2,5,8 | 689,475 | 0 | 0 |
| KENNAMETAL INC | Common equity shares | 489170100 | 90,394 | 2,188,192 | SH | DFND | 1,2,5,6,8,12 | 2,188,192 | 0 | 0 |
| KENNEDY-WILSON HOLDINGS INC | Common equity shares | 489398107 | 27,133 | 1,132,449 | SH | DFND | 1,2,5,6,8 | 1,132,449 | 0 | 0 |
| KERYX BIOPHARMACEUTICALS INC | Common equity shares | 492515101 | 37,009 | 2,691,371 | SH | DFND | 1,2,5,6,8 | 2,691,371 | 0 | 0 |
| KFORCE INC | Common equity shares | 493732101 | 11,305 | 577,815 | SH | DFND | 1,2,5,8 | 577,815 | 0 | 0 |
| MAGNUM HUNTER RESOURCES CORP | Common equity shares | 55973B102 | 29,078 | 5,220,616 | SH | DFND | 1,2,5,6,8 | 5,220,616 | 0 | 0 |
| KIMBALL INTERNATIONAL -CL B | Common equity shares | 494274103 | 8,794 | 584,017 | SH | DFND | 1,2,5,8,17 | 584,017 | 0 | 0 |
| KILROY REALTY CORP | Real Estate Investment Trust | 49427F108 | 138,022 | 2,322,080 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,322,080 | 0 | 0 |
| KINDER MORGAN ENERGY -LP | Limited Partnership | 494550106 | 15,022 | 161,042 | SH | DFND | 1 | 161,042 | 0 | 0 |
| KIRBY CORP | Common equity shares | 497266106 | 185,947 | 1,577,805 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,577,805 | 0 | 0 |
| KNIGHT TRANSPORTATION INC | Common equity shares | 499064103 | 36,856 | 1,345,451 | SH | DFND | 1,2,5,6,8 | 1,345,451 | 0 | 0 |
| XO GROUP INC | Common equity shares | 983772104 | 5,872 | 524,057 | SH | DFND | 1,2,5,8 | 524,057 | 0 | 0 |
| KOPIN CORP | Common equity shares | 500600101 | 3,947 | 1,161,023 | SH | DFND | 1,2,5,8 | 1,161,023 | 0 | 0 |
| KT CORP | American Depository Receipt | 48268K101 | 1,939 | 119,546 | SH | DFND | 1,2,5,6 | 119,546 | 0 | 0 |
| KORN/FERRY INTERNATIONAL | Common equity shares | 500643200 | 23,107 | 928,072 | SH | DFND | 1,2,5,6,8 | 928,072 | 0 | 0 |
| KRISPY KREME | Common | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHNUTS INC | equity shares | 501014104 | 18,651 | 1,086,892 | SH | DFND | 1,2,5,6,8 | 1,086,892 | 0 | 0 |
| SUNLINK HEALTH SYSTEMS INC | Common equity shares | 86737U102 | 16 | 11,500 | SH | DFND | 1 | 11,500 | 0 | 0 |
| KULICKE & SOFFA INDUSTRIES | Common equity shares | 501242101 | 3,154 | 221,807 | SH | DFND | 1,2,5,8 | 221,807 | 0 | 0 |
| LATAM AIRLINES GROUP SA | American Depository Receipt | 51817R106 | 13,576 | 1,193,993 | SH | DFND | 1,2,5,6,10,18 | 1,193,993 | 0 | 0 |
| LMI AEROSPACE INC | Common equity shares | 502079106 | 2,060 | 160,848 | SH | DFND | 1,2 | 160,848 | 0 | 0 |
| NEWBRIDGE BANCORP | Common equity shares | 65080T102 | 2,582 | 339,840 | SH | DFND | 1,2,5 | 339,840 | 0 | 0 |
| LSB INDUSTRIES INC | Common equity shares | 502160104 | 12,455 | 348,762 | SH | DFND | 1,2,5,6,8 | 348,762 | 0 | 0 |
| LSI INDUSTRIES INC | Common equity shares | 50216C108 | 1,995 | 328,574 | SH | DFND | 1,2 | 328,574 | 0 | 0 |
| LTC PROPERTIES INC | Real Estate Investment Trust | 502175102 | 27,040 | 732,899 | SH | DFND | 1,2,5,6,8,10 | 732,899 | 0 | 0 |
| LA-Z-BOY INC | Common equity shares | 505336107 | 21,219 | 1,072,000 | SH | DFND | 1,2,5,6,8 | 1,072,000 | 0 | 0 |
| TRUEBLUE INC | Common equity shares | 89785X101 | 22,298 | 882,889 | SH | DFND | 1,2,5,6,8 | 882,889 | 0 | 0 |
| LACLEDE GROUP INC | Common equity shares | 505597104 | 37,573 | 809,723 | SH | DFND | 1,2,5,6,8 | 809,723 | 0 | 0 |
| ENBRIDGE ENERGY PRTNRS -LP | Limited Partnership | 29250R106 | 4,503 | 115,918 | SH | DFND | 1 | 115,918 | 0 | 0 |
| LAKELAND BANCORP INC | Common equity shares | 511637100 | 5,324 | 545,412 | SH | DFND | 1,2,5,8 | 545,412 | 0 | 0 |
| LAKELAND FINANCIAL CORP | Common equity shares | 511656100 | 10,506 | 280,101 | SH | DFND | 1,2,5,8 | 280,101 | 0 | 0 |
| LAMAR ADVERTISING CO -CL A | Common equity shares | 512815101 | 102,552 | 2,082,127 | SH | DFND | 1,2,5,6,8,12,18 | 2,082,127 | 0 | 0 |
| SNYDERS-LANCE INC | Common equity shares | 833551104 | 23,489 | 886,414 | SH | DFND | 1,2,5,6,8 | 886,414 | 0 | 0 |
| LANDEC CORP | Common equity shares | 514766104 | 5,335 | 435,424 | SH | DFND | 1,2,5,8 | 435,424 | 0 | 0 |
| LANDAUER INC | Common equity shares | 51476K103 | 6,585 | 199,581 | SH | DFND | 1,2,5,8 | 199,581 | 0 | 0 |
| LANDSTAR SYSTEM INC | Common equity shares | 515098101 | 96,334 | 1,334,434 | SH | DFND | 1,2,5,6,8,12 | 1,334,434 | 0 | 0 |
| LANNETT CO INC | Common equity shares | 516012101 | 56,457 | 1,235,930 | SH | DFND | 1,2,5,6 | 1,235,930 | 0 | 0 |
| LATTICE SEMICONDUCTOR CORP | Common equity shares | 518415104 | 21,330 | 2,843,825 | SH | DFND | 1,2,5,6,8,17 | 2,843,825 | 0 | 0 |
| LAYNE CHRISTENSEN CO | Common equity shares | 521050104 | 3,379 | 347,821 | SH | DFND | 1,2,5,6,8 | 347,821 | 0 | 0 |
| LEE ENTERPRISES INC | Common equity shares | 523768109 | 1,764 | 522,533 | SH | DFND | 1,2,5 | 522,533 | 0 | 0 |
| LENNOX INTERNATIONAL INC | Common equity shares | 526107107 | 142,735 | 1,856,863 | SH | DFND | 1,2,5,6,8,12,18 | 1,856,863 | 0 | 0 |
| LEUCADIA NATIONAL CORP | Common equity shares | 527288104 | 335,826 | 14,086,421 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,086,421 | 0 | 0 |
| LEXICON PHARMACEUTICALS INC | Common equity shares | 528872104 | 5,114 | 3,626,314 | SH | DFND | 1,2,5,8 | 3,626,314 | 0 | 0 |
| LEXINGTON REALTY TRUST | Real Estate Investment Trust | 529043101 | 48,709 | 4,975,669 | SH | DFND | 1,2,5,6,8,10 | 4,975,669 | 0 | 0 |
| LIBBEY INC | Common equity shares | 529898108 | 9,177 | 349,405 | SH | DFND | 1,2,5,8 | 349,405 | 0 | 0 |
| FIRST ACCEPTANCE CORP | Common equity shares | 318457108 | 30 | 11,846 | SH | DFND | 1 | 11,846 | 0 | 0 |
| PACIFIC PREMIER BANCORP INC | Common equity shares | 69478X105 | 3,269 | 232,672 | SH | DFND | 1,2,5 | 232,672 | 0 | 0 |

| Name | Class | CUSIP | Value (x$1000) | Shares/Principal | SH/PRN | Put/Call | Investment Discretion | Voting Authority Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| LIFEWAY FOODS INC | equity shares | 531914109 | 1,035 | 74,533 | SH | DFND | 1,2 | 74,533 | 0 | 0 |
| LIFETIME BRANDS INC | Common equity shares | 53222Q103 | 2,477 | 161,839 | SH | DFND | 1,2,5 | 161,839 | 0 | 0 |
| LIFEPOINT HOSPITALS INC | Common equity shares | 53219L109 | 90,605 | 1,309,500 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,309,500 | 0 | 0 |
| LIGAND PHARMACEUTICAL INC | Common equity shares | 53220K504 | 30,417 | 647,311 | SH | DFND | 1,2,5,6,8 | 647,311 | 0 | 0 |
| LIMONEIRA CO | Common equity shares | 532746104 | 3,515 | 148,308 | SH | DFND | 1,2,5 | 148,308 | 0 | 0 |
| LINCOLN ELECTRIC HLDGS INC | Common equity shares | 533900106 | 139,651 | 2,019,982 | SH | DFND | 1,2,5,6,8,12 | 2,019,982 | 0 | 0 |
| LINDSAY CORP | Common equity shares | 535555106 | 17,980 | 240,617 | SH | DFND | 1,2,5,6,8 | 240,617 | 0 | 0 |
| LIONS GATE ENTERTAINMENT CP | Common equity shares | 535919203 | 28,898 | 876,520 | SH | DFND | 1,2,5,6,8 | 876,520 | 0 | 0 |
| LIONBRIDGE TECHNOLOGIES INC | Common equity shares | 536252109 | 5,235 | 1,163,447 | SH | DFND | 1,2,5,8 | 1,163,447 | 0 | 0 |
| LITHIA MOTORS INC -CL A | Common equity shares | 536797103 | 42,926 | 567,119 | SH | DFND | 1,2,5,6,8 | 567,119 | 0 | 0 |
| LITTELFUSE INC | Common equity shares | 537008104 | 41,349 | 485,340 | SH | DFND | 1,2,5,6,8 | 485,340 | 0 | 0 |
| LIVEPERSON INC | Common equity shares | 538146101 | 12,565 | 997,944 | SH | DFND | 1,2,5,6,8 | 997,944 | 0 | 0 |
| LOJACK CORP | Common equity shares | 539451104 | 41 | 10,527 | SH | DFND | 1 | 10,527 | 0 | 0 |
| LUBYS INC | Common equity shares | 549282101 | 66 | 12,424 | SH | DFND | 1 | 12,424 | 0 | 0 |
| LUMINEX CORP | Common equity shares | 55027E102 | 14,059 | 720,915 | SH | DFND | 1,2,5,6,8 | 720,915 | 0 | 0 |
| LYDALL INC | Common equity shares | 550819106 | 9,643 | 357,001 | SH | DFND | 1,2,5 | 357,001 | 0 | 0 |
| MB FINANCIAL INC/MD | Common equity shares | 55264U108 | 70,514 | 2,547,550 | SH | DFND | 1,2,5,6,8 | 2,547,550 | 0 | 0 |
| MDC HOLDINGS INC | Common equity shares | 552676108 | 73,761 | 2,913,162 | SH | DFND | 1,2,5,6,8,12 | 2,913,162 | 0 | 0 |
| MDC PARTNERS INC | Common equity shares | 552697104 | 11,902 | 620,337 | SH | DFND | 1,2,5,6 | 620,337 | 0 | 0 |
| MDU RESOURCES GROUP INC | Common equity shares | 552690109 | 296,317 | 10,655,173 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,655,173 | 0 | 0 |
| ENCORE CAPITAL GROUP INC | Common equity shares | 292554102 | 20,122 | 454,138 | SH | DFND | 1,2,5,6,8 | 454,138 | 0 | 0 |
| MGM RESORTS INTERNATIONAL | Common equity shares | 552953101 | 146,244 | 6,419,797 | SH | DFND | 1,2,5,8,10,12,18 | 6,419,797 | 0 | 0 |
| BIOSCRIP INC | Common equity shares | 09069N108 | 7,804 | 1,128,833 | SH | DFND | 1,2,5,6,8 | 1,128,833 | 0 | 0 |
| M/I HOMES INC | Common equity shares | 55305B101 | 22,363 | 1,128,179 | SH | DFND | 1,2,5,6,8 | 1,128,179 | 0 | 0 |
| MKS INSTRUMENTS INC | Common equity shares | 55306N104 | 34,367 | 1,029,539 | SH | DFND | 1,2,5,6,8 | 1,029,539 | 0 | 0 |
| MSC INDUSTRIAL DIRECT -CL A | Common equity shares | 553530106 | 107,405 | 1,256,713 | SH | DFND | 1,2,5,6,8,12,18 | 1,256,713 | 0 | 0 |
| MTS SYSTEMS CORP | Common equity shares | 553777103 | 20,013 | 293,182 | SH | DFND | 1,2,5,6,8 | 293,182 | 0 | 0 |
| MACATAWA BANK CORP | Common equity shares | 554225102 | 1,106 | 230,723 | SH | DFND | 1,2 | 230,723 | 0 | 0 |
| MACK-CALI REALTY CORP | Real Estate Investment Trust | 554489104 | 60,667 | 3,174,530 | SH | DFND | 1,2,5,6,8,10,12 | 3,174,530 | 0 | 0 |
| ROVI CORP | Common equity shares | 779376102 | 51,777 | 2,621,926 | SH | DFND | 1,2,5,6,8,12 | 2,621,926 | 0 | 0 |
| MADDEN STEVEN LTD | Common equity shares | 556269108 | 40,873 | 1,268,279 | SH | DFND | 1,2,5,6,8 | 1,268,279 | 0 | 0 |
| MGE ENERGY INC | Common equity shares | 55277P104 | 23,553 | 632,245 | SH | DFND | 1,2,5,8 | 632,245 | 0 | 0 |
| MAGELLAN HEALTH | Common | 559079207 | 39,079 | 714,017 | SH | DFND | 1,2,5,6,8 | 714,017 | 0 | 0 |

| INC | equity shares | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAGELLAN PETROLEUM CORP | Common equity shares | 559091301 | 41 | 19,023 | SH | DFND | 1 | 19,023 | 0 | 0 |
| CENVEO INC | Common equity shares | 15670S105 | 2,400 | 973,883 | SH | DFND | 1,2,5 | 973,883 | 0 | 0 |
| MANITOWOC CO | Common equity shares | 563571108 | 44,638 | 1,903,699 | SH | DFND | 1,2,5,6,8 | 1,903,699 | 0 | 0 |
| EQUITY LIFESTYLE PROPERTIES | Real Estate Investment Trust | 29472R108 | 63,206 | 1,492,104 | SH | DFND | 1,2,5,6,8,10,17 | 1,492,104 | 0 | 0 |
| MARCUS CORP | Common equity shares | 566330106 | 6,201 | 392,153 | SH | DFND | 1,2,5,8 | 392,153 | 0 | 0 |
| MARINEMAX INC | Common equity shares | 567908108 | 7,324 | 434,747 | SH | DFND | 1,2,5,8 | 434,747 | 0 | 0 |
| MARINE PRODUCTS CORP | Common equity shares | 568427108 | 1,198 | 151,778 | SH | DFND | 1,2 | 151,778 | 0 | 0 |
| MARKEL CORP | Common equity shares | 570535104 | 115,688 | 181,850 | SH | DFND | 1,2,5,6,12,18 | 181,850 | 0 | 0 |
| MARTEN TRANSPORT LTD | Common equity shares | 573075108 | 9,022 | 506,712 | SH | DFND | 1,2,5,8 | 506,712 | 0 | 0 |
| MARTHA STEWART LIVING OMNIMD | Common equity shares | 573083102 | 1,544 | 428,515 | SH | DFND | 1,2 | 428,515 | 0 | 0 |
| MARTIN MARIETTA MATERIALS | Common equity shares | 573284106 | 349,686 | 2,712,020 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,712,020 | 0 | 0 |
| MASTEC INC | Common equity shares | 576323109 | 31,543 | 1,030,195 | SH | DFND | 1,2,5,6,8 | 1,030,195 | 0 | 0 |
| MATRIX SERVICE CO | Common equity shares | 576853105 | 17,499 | 725,502 | SH | DFND | 1,2,5,6,8 | 725,502 | 0 | 0 |
| MATTHEWS INTL CORP - CL A | Common equity shares | 577128101 | 24,423 | 556,565 | SH | DFND | 1,2,5,6,8 | 556,565 | 0 | 0 |
| MATTSON TECHNOLOGY INC | Common equity shares | 577223100 | 88 | 35,887 | SH | DFND | 1 | 35,887 | 0 | 0 |
| MAXWELL TECHNOLOGIES INC | Common equity shares | 577767106 | 4,184 | 480,093 | SH | DFND | 1,2,5 | 480,093 | 0 | 0 |
| MAXIMUS INC | Common equity shares | 577933104 | 61,999 | 1,544,993 | SH | DFND | 1,2,5,6,8 | 1,544,993 | 0 | 0 |
| MBT FINANCIAL CORP | Common equity shares | 578877102 | 74 | 15,426 | SH | DFND | 1 | 15,426 | 0 | 0 |
| MCCLATCHY CO -CL A | Common equity shares | 579489105 | 3,235 | 963,002 | SH | DFND | 1,2,5,8 | 963,002 | 0 | 0 |
| MCDERMOTT INTL INC | Common equity shares | 580037109 | 32,224 | 5,633,434 | SH | DFND | 1,2,5,6,8 | 5,633,434 | 0 | 0 |
| MCGRATH RENTCORP | Common equity shares | 580589109 | 15,958 | 466,564 | SH | DFND | 1,2,5,6,8 | 466,564 | 0 | 0 |
| MEADOWBROOK INS GROUP INC | Common equity shares | 58319P108 | 6,559 | 1,120,680 | SH | DFND | 1,2,5,8 | 1,120,680 | 0 | 0 |
| MEASUREMENT SPECIALTIES INC | Common equity shares | 583421102 | 25,210 | 294,489 | SH | DFND | 1,2,5,6,8 | 294,489 | 0 | 0 |
| MEDALLION FINANCIAL CORP. | Common equity shares | 583928106 | 971 | 83,345 | SH | DFND | 1,2 | 83,345 | 0 | 0 |
| MEDIA GENERAL INC | Common equity shares | 584404107 | 10,555 | 805,270 | SH | DFND | 1,2,5,6 | 805,270 | 0 | 0 |
| MEDICAL ACTION INDUSTRIES | Common equity shares | 58449L100 | 166 | 12,000 | SH | DFND | 1 | 12,000 | 0 | 0 |
| PROASSURANCE CORP | Common equity shares | 74267C106 | 46,590 | 1,056,946 | SH | DFND | 1,2,5,6,8 | 1,056,946 | 0 | 0 |
| MEDICINES CO | Common equity shares | 584688105 | 50,234 | 2,250,838 | SH | DFND | 1,2,5,6,8 | 2,250,838 | 0 | 0 |
| MEDIFAST INC | Common equity shares | 58470H101 | 9,980 | 303,922 | SH | DFND | 1,2,5,6,8 | 303,922 | 0 | 0 |
| MENS WEARHOUSE INC | Common equity shares | 587118100 | 54,163 | 1,146,955 | SH | DFND | 1,2,5,6,8 | 1,146,955 | 0 | 0 |
| MENTOR GRAPHICS CORP | Common equity shares | 587200106 | 62,013 | 3,025,702 | SH | DFND | 1,2,5,6,8,12,17 | 3,025,702 | 0 | 0 |
| MERCANTILE BANK CORP | Common equity shares | 587376104 | 3,804 | 199,672 | SH | DFND | 1,2,5 | 199,672 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MERCER INTL INC | Common equity shares | 588056101 | 278 | 28,400 | SH | DFND | 1 | 28,400 | 0 | 0 |
| MERCHANTS BANCSHARES INC/VT | Common equity shares | 588448100 | 2,311 | 81,908 | SH | DFND | 1,2,6 | 81,908 | 0 | 0 |
| MERCURY SYSTEMS INC | Common equity shares | 589378108 | 6,481 | 588,506 | SH | DFND | 1,2,5,6,8 | 588,506 | 0 | 0 |
| MERCURY GENERAL CORP | Common equity shares | 589400100 | 45,005 | 921,934 | SH | DFND | 1,2,5,6,8,12 | 921,934 | 0 | 0 |
| MERIDIAN BIOSCIENCE INC | Common equity shares | 589584101 | 14,905 | 842,630 | SH | DFND | 1,2,5,6 | 842,630 | 0 | 0 |
| MERIT MEDICAL SYSTEMS INC | Common equity shares | 589889104 | 11,615 | 977,862 | SH | DFND | 1,2,5,6,8 | 977,862 | 0 | 0 |
| MERGE HEALTHCARE INC | Common equity shares | 589499102 | 2,091 | 950,539 | SH | DFND | 1,2,5,6 | 950,539 | 0 | 0 |
| MERITAGE HOMES CORP | Common equity shares | 59001A102 | 24,961 | 703,054 | SH | DFND | 1,2,5,6,8 | 703,054 | 0 | 0 |
| MESA LABORATORIES INC | Common equity shares | 59064R109 | 2,259 | 39,040 | SH | DFND | 1,2,5 | 39,040 | 0 | 0 |
| SILVER BULL RESOURCES INC | Common equity shares | 827458100 | 13 | 56,400 | SH | DFND | 1 | 56,400 | 0 | 0 |
| METHODE ELECTRONICS INC | Common equity shares | 591520200 | 26,707 | 724,364 | SH | DFND | 1,2,5,6,8 | 724,364 | 0 | 0 |
| POWERSECURE INTL INC | Common equity shares | 73936N105 | 3,015 | 315,003 | SH | DFND | 1,2,5 | 315,003 | 0 | 0 |
| MICREL INC | Common equity shares | 594793101 | 12,643 | 1,051,024 | SH | DFND | 1,2,5,6,8 | 1,051,024 | 0 | 0 |
| MICROSTRATEGY INC | Common equity shares | 594972408 | 22,612 | 172,828 | SH | DFND | 1,2,5,6 | 172,828 | 0 | 0 |
| MICROSEMI CORP | Common equity shares | 595137100 | 57,236 | 2,252,440 | SH | DFND | 1,2,5,6,8 | 2,252,440 | 0 | 0 |
| MID-AMERICA APT CMNTYS INC | Real Estate Investment Trust | 59522J103 | 136,144 | 2,073,737 | SH | DFND | 1,2,5,6,8,10,12 | 2,073,737 | 0 | 0 |
| MIDDLEBY CORP | Common equity shares | 596278101 | 68,675 | 779,242 | SH | DFND | 1,2,5,6,8 | 779,242 | 0 | 0 |
| MIDDLESEX WATER CO | Common equity shares | 596680108 | 5,469 | 279,033 | SH | DFND | 1,2,5,8 | 279,033 | 0 | 0 |
| MIDSOUTH BANCORP INC | Common equity shares | 598039105 | 2,158 | 115,628 | SH | DFND | 1,2 | 115,628 | 0 | 0 |
| MILLER (HERMAN) INC | Common equity shares | 600544100 | 59,404 | 1,989,991 | SH | DFND | 1,2,5,6,8,12 | 1,989,991 | 0 | 0 |
| MILLER INDUSTRIES INC/TN | Common equity shares | 600551204 | 3,875 | 229,352 | SH | DFND | 1,2,5 | 229,352 | 0 | 0 |
| MILLER ENERGY RESOURCES INC | Common equity shares | 600527105 | 1,944 | 441,488 | SH | DFND | 1,2 | 441,488 | 0 | 0 |
| MSA SAFETY INC | Common equity shares | 553498106 | 49,465 | 1,001,260 | SH | DFND | 1,2,5,6,8,12 | 1,001,260 | 0 | 0 |
| MINERALS TECHNOLOGIES INC | Common equity shares | 603158106 | 71,068 | 1,151,660 | SH | DFND | 1,2,5,6,8,12 | 1,151,660 | 0 | 0 |
| MINES MANAGEMENT INC | Common equity shares | 603432105 | 8 | 14,300 | SH | DFND | 1 | 14,300 | 0 | 0 |
| MITCHAM INDUSTRIES INC | Common equity shares | 606501104 | 1,927 | 174,302 | SH | DFND | 1,2 | 174,302 | 0 | 0 |
| MITEK SYSTEMS INC | Common equity shares | 606710200 | 30 | 12,300 | SH | DFND | 1 | 12,300 | 0 | 0 |
| MOBILE MINI INC | Common equity shares | 60740F105 | 28,426 | 812,911 | SH | DFND | 1,2,5,6,8 | 812,911 | 0 | 0 |
| MODINE MANUFACTURING CO | Common equity shares | 607828100 | 9,990 | 841,488 | SH | DFND | 1,2,5,6,8 | 841,488 | 0 | 0 |
| MONARCH CASINO & RESORT INC | Common equity shares | 609027107 | 2,034 | 170,778 | SH | DFND | 1,2 | 170,778 | 0 | 0 |
| MONMOUTH RE INVESTMENT CP | Real Estate Investment Trust | 609720107 | 7,565 | 747,530 | SH | DFND | 1,2,5,6,8 | 747,530 | 0 | 0 |
| MONRO MUFFLER BRAKE INC | Common equity shares | 610236101 | 33,979 | 700,126 | SH | DFND | 1,2,5,6,8 | 700,126 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MOOG INC -CL A | Common equity shares | 615394202 | 64,085 | 936,868 | SH | DFND | 1,2,5,6,8,17 | 936,868 | 0 | 0 |
| MOOG INC -CL A | Common equity shares | 615394301 | 206 | 3,000 | SH | DFND | 5 | 3,000 | 0 | 0 |
| DESTINATION MATERNITY CORP | Common equity shares | 25065D100 | 4,220 | 273,347 | SH | DFND | 1,2,5 | 273,347 | 0 | 0 |
| MOTORCAR PARTS OF AMER INC | Common equity shares | 620071100 | 5,854 | 215,121 | SH | DFND | 1,2,5 | 215,121 | 0 | 0 |
| MOVADO GROUP INC | Common equity shares | 624580106 | 10,781 | 326,092 | SH | DFND | 1,2,5,6,8 | 326,092 | 0 | 0 |
| MUELLER INDUSTRIES | Common equity shares | 624756102 | 34,813 | 1,219,868 | SH | DFND | 1,2,5,6,8 | 1,219,868 | 0 | 0 |
| MULTI-COLOR CORP | Common equity shares | 625383104 | 9,419 | 207,074 | SH | DFND | 1,2,5,6,8 | 207,074 | 0 | 0 |
| MULTIMEDIA GAMES HOLDING CO | Common equity shares | 625453105 | 20,165 | 559,976 | SH | DFND | 1,2,5,6,8 | 559,976 | 0 | 0 |
| MURPHY OIL CORP | Common equity shares | 626717102 | 475,857 | 8,361,590 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,361,590 | 0 | 0 |
| MYERS INDUSTRIES INC | Common equity shares | 628464109 | 8,995 | 510,006 | SH | DFND | 1,2,5,8 | 510,006 | 0 | 0 |
| N B T BANCORP INC | Common equity shares | 628778102 | 26,163 | 1,161,858 | SH | DFND | 1,2,5,6,8 | 1,161,858 | 0 | 0 |
| NCI BUILDING SYSTEMS INC | Common equity shares | 628852204 | 7,659 | 394,660 | SH | DFND | 1,2,5 | 394,660 | 0 | 0 |
| NL INDUSTRIES | Common equity shares | 629156407 | 855 | 115,987 | SH | DFND | 1,2 | 115,987 | 0 | 0 |
| NN INC | Common equity shares | 629337106 | 7,210 | 269,910 | SH | DFND | 1,2,5 | 269,910 | 0 | 0 |
| NVE CORP | Common equity shares | 629445206 | 5,008 | 77,676 | SH | DFND | 1,2,5,8 | 77,676 | 0 | 0 |
| NACCO INDUSTRIES -CL A | Common equity shares | 629579103 | 5,305 | 106,594 | SH | DFND | 1,2,5,8 | 106,594 | 0 | 0 |
| NANOMETRICS INC | Common equity shares | 630077105 | 6,117 | 405,064 | SH | DFND | 1,2,5,8 | 405,064 | 0 | 0 |
| NAPCO SECURITY TECH INC | Common equity shares | 630402105 | 56 | 12,100 | SH | DFND | 1 | 12,100 | 0 | 0 |
| BBCN BANCORP INC | Common equity shares | 073295107 | 47,941 | 3,285,891 | SH | DFND | 1,2,5,6,8 | 3,285,891 | 0 | 0 |
| NATHAN`S FAMOUS INC | Common equity shares | 632347100 | 2,593 | 38,303 | SH | DFND | 1,2,5 | 38,303 | 0 | 0 |
| NATIONAL BANKSHARES INC VA | Common equity shares | 634865109 | 3,142 | 113,186 | SH | DFND | 1,2,5 | 113,186 | 0 | 0 |
| NATIONAL BEVERAGE CORP | Common equity shares | 635017106 | 3,560 | 182,528 | SH | DFND | 1,2,5,8 | 182,528 | 0 | 0 |
| NATIONAL HEALTHCARE CORP | Common equity shares | 635906100 | 9,843 | 177,291 | SH | DFND | 1,2,5,6 | 177,291 | 0 | 0 |
| NATIONAL FUEL GAS CO | Common equity shares | 636180101 | 278,933 | 3,985,237 | SH | DFND | 1,2,5,6,8,12,18 | 3,985,237 | 0 | 0 |
| NATIONAL HEALTH INVESTORS | Real Estate Investment Trust | 63633D104 | 35,132 | 614,817 | SH | DFND | 1,2,5,6,8,10 | 614,817 | 0 | 0 |
| NIC INC | Common equity shares | 62914B100 | 21,707 | 1,260,587 | SH | DFND | 1,2,5,6,8 | 1,260,587 | 0 | 0 |
| NATIONAL OILWELL VARCO INC | Common equity shares | 637071101 | 1,499,229 | 19,700,880 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,700,880 | 0 | 0 |
| NATIONAL PENN BANCSHARES INC | Common equity shares | 637138108 | 49,555 | 5,103,348 | SH | DFND | 1,2,5,6,8 | 5,103,348 | 0 | 0 |
| NATIONAL PRESTO INDS INC | Common equity shares | 637215104 | 7,118 | 117,334 | SH | DFND | 1,2,5,6,8 | 117,334 | 0 | 0 |
| NATIONAL WESTERN LIFE -CL A | Common equity shares | 638522102 | 9,117 | 36,897 | SH | DFND | 1,2,5 | 36,897 | 0 | 0 |
| NAVIGATORS GROUP INC | Common equity shares | 638904102 | 12,193 | 198,319 | SH | DFND | 1,2,5,8 | 198,319 | 0 | 0 |
| NATURES SUNSHINE PRODS INC | Common equity shares | 639027101 | 2,429 | 163,784 | SH | DFND | 1,2,5 | 163,784 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPEED COMMERCE INC | equity shares | 84764T106 | 1,451 | 528,336 | SH | DFND | 1,2 | 528,336 | 0 | 0 |
| BPZ RESOURCES INC | Common equity shares | 055639108 | 3,745 | 1,962,192 | SH | DFND | 1,2,5,8 | 1,962,192 | 0 | 0 |
| NAVIGANT CONSULTING INC | Common equity shares | 63935N107 | 12,994 | 934,225 | SH | DFND | 1,2,5,6,8 | 934,225 | 0 | 0 |
| NEOGEN CORP | Common equity shares | 640491106 | 27,833 | 704,497 | SH | DFND | 1,2,5,6,8 | 704,497 | 0 | 0 |
| NAVIDEA BIOPHARMACEUTICALS | Common equity shares | 63937X103 | 2,518 | 1,908,761 | SH | DFND | 1,2,5,8 | 1,908,761 | 0 | 0 |
| SPECTRUM PHARMACEUTICALS INC | Common equity shares | 84763A108 | 24,631 | 3,025,675 | SH | DFND | 1,2,5,6,8 | 3,025,675 | 0 | 0 |
| INSYS THERAPEUTICS INC | Common equity shares | 45824V209 | 4,750 | 122,486 | SH | DFND | 1,2,5,8 | 122,486 | 0 | 0 |
| NET 1 UEPS TECHNOLOGIES INC | Common equity shares | 64107N206 | 199 | 16,583 | SH | DFND | 1,5,8 | 16,583 | 0 | 0 |
| NETEASE INC | American Depository Receipt | 64110W102 | 13,752 | 160,537 | SH | DFND | 1,2 | 160,537 | 0 | 0 |
| 8X8 INC | Common equity shares | 282914100 | 10,868 | 1,627,065 | SH | DFND | 1,2,5,6,8 | 1,627,065 | 0 | 0 |
| NETSCOUT SYSTEMS INC | Common equity shares | 64115T104 | 31,090 | 678,834 | SH | DFND | 1,2,5,6,8 | 678,834 | 0 | 0 |
| FALCONSTOR SOFTWARE INC | Common equity shares | 306137100 | 26 | 23,296 | SH | DFND | 1 | 23,296 | 0 | 0 |
| UNITED ONLINE INC | Common equity shares | 911268209 | 112 | 10,268 | SH | DFND | 1 | 10,268 | 0 | 0 |
| NEUROCRINE BIOSCIENCES INC | Common equity shares | 64125C109 | 34,714 | 2,215,134 | SH | DFND | 1,2,5,6,8 | 2,215,134 | 0 | 0 |
| NEVADA GOLD & CASINOS INC | Common equity shares | 64126Q206 | 18 | 14,082 | SH | DFND | 1 | 14,082 | 0 | 0 |
| NEW JERSEY RESOURCES CORP | Common equity shares | 646025106 | 48,387 | 957,919 | SH | DFND | 1,2,5,6,8 | 957,919 | 0 | 0 |
| CUI GLOBAL INC | Common equity shares | 126576206 | 1,426 | 196,742 | SH | DFND | 1,2 | 196,742 | 0 | 0 |
| EINSTEIN NOAH RESTAURANT GRP | Common equity shares | 28257U104 | 3,273 | 162,444 | SH | DFND | 1,2 | 162,444 | 0 | 0 |
| NEWFIELD EXPLORATION CO | Common equity shares | 651290108 | 199,650 | 5,385,734 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 5,385,734 | 0 | 0 |
| NEWPARK RESOURCES | Common equity shares | 651718504 | 23,974 | 1,927,016 | SH | DFND | 1,2,5,6,8 | 1,927,016 | 0 | 0 |
| NEWPORT CORP | Common equity shares | 651824104 | 14,011 | 790,226 | SH | DFND | 1,2,5,6,8,17 | 790,226 | 0 | 0 |
| APRICUS BIOSCIENCES INC | Common equity shares | 03832V109 | 17 | 11,498 | SH | DFND | 1 | 11,498 | 0 | 0 |
| NICE SYSTEMS LTD | American Depository Receipt | 653656108 | 456 | 11,188 | SH | DFND | 1,5 | 11,188 | 0 | 0 |
| NICHOLAS FINANCIAL INC | Common equity shares | 65373J209 | 1,634 | 141,072 | SH | DFND | 1,2,6 | 141,072 | 0 | 0 |
| NIPPON TELEGRAPH & TELEPHONE | American Depository Receipt | 654624105 | 202 | 6,490 | SH | DFND | 1 | 6,490 | 0 | 0 |
| NOBLE ENERGY INC | Common equity shares | 655044105 | 1,076,353 | 15,745,581 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,745,581 | 0 | 0 |
| NORDSON CORP | Common equity shares | 655663102 | 181,685 | 2,388,406 | SH | DFND | 1,2,5,6,8,12 | 2,388,406 | 0 | 0 |
| NORTHEAST BANCORP/ME | Common equity shares | 663904209 | 108 | 11,700 | SH | DFND | 1 | 11,700 | 0 | 0 |
| ONEOK PARTNERS -LP | Limited Partnership | 68268N103 | 4,091 | 73,101 | SH | DFND | 1 | 73,101 | 0 | 0 |
| NORTHRIM BANCORP INC | Common equity shares | 666762109 | 2,321 | 87,857 | SH | DFND | 1,2,5 | 87,857 | 0 | 0 |
| NORTHWEST NATURAL GAS CO | Common equity shares | 667655104 | 24,933 | 590,045 | SH | DFND | 1,2,5,6,8,12 | 590,045 | 0 | 0 |

| Name | Type | CUSIP | Value | Shares | SH | PUT/CALL | Investment Discretion | Voting Sole | Voting Shared | Voting None |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST PIPE CO | equity shares | 667746101 | 5,396 | 158,212 | SH | DFND | 1,2,5,8 | 158,212 | 0 | 0 |
| NOVATEL WIRELESS INC | Common equity shares | 66987M604 | 90 | 24,415 | SH | DFND | 1 | 24,415 | 0 | 0 |
| NOVARTIS AG | American Depository Receipt | 66987V109 | 1,162 | 12,357 | SH | DFND | 1,5,12 | 12,357 | 0 | 0 |
| NOVAVAX INC | Common equity shares | 670002104 | 28,988 | 6,952,523 | SH | DFND | 1,2,5,6,8 | 6,952,523 | 0 | 0 |
| NOVO NORDISK A/S | American Depository Receipt | 670100205 | 390 | 8,200 | SH | DFND | 1 | 8,200 | 0 | 0 |
| NU SKIN ENTERPRISES - CL A | Common equity shares | 67018T105 | 66,599 | 1,478,825 | SH | DFND | 1,2,5,6,8,12,18 | 1,478,825 | 0 | 0 |
| NUMEREX CORP -CL A | Common equity shares | 67053A102 | 1,871 | 178,856 | SH | DFND | 1,2 | 178,856 | 0 | 0 |
| NUTRACEUTICAL INTL CORP | Common equity shares | 67060Y101 | 3,461 | 165,613 | SH | DFND | 1,2,5 | 165,613 | 0 | 0 |
| NUTRISYSTEM INC | Common equity shares | 67069D108 | 14,290 | 929,750 | SH | DFND | 1,2,5,8 | 929,750 | 0 | 0 |
| OGE ENERGY CORP | Common equity shares | 670837103 | 240,064 | 6,468,975 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,468,975 | 0 | 0 |
| OM GROUP INC | Common equity shares | 670872100 | 16,516 | 636,227 | SH | DFND | 1,2,5,6 | 636,227 | 0 | 0 |
| OSI SYSTEMS INC | Common equity shares | 671044105 | 22,928 | 361,260 | SH | DFND | 1,2,5,6,8 | 361,260 | 0 | 0 |
| GEOSPACE TECHNOLOGIES CORP | Common equity shares | 37364X109 | 13,383 | 380,712 | SH | DFND | 1,2,5,6,8 | 380,712 | 0 | 0 |
| STERLING CONSTRUCTION CO INC | Common equity shares | 859241101 | 2,007 | 261,452 | SH | DFND | 1,2 | 261,452 | 0 | 0 |
| OCEANEERING INTERNATIONAL | Common equity shares | 675232102 | 232,564 | 3,568,533 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,567,394 | 0 | 1,139 |
| OCEANFIRST FINANCIAL CORP | Common equity shares | 675234108 | 3,456 | 217,277 | SH | DFND | 1,2,5 | 217,277 | 0 | 0 |
| INNOSPEC INC | Common equity shares | 45768S105 | 14,672 | 408,755 | SH | DFND | 1,2,5,6,8 | 408,755 | 0 | 0 |
| OCWEN FINANCIAL CORP | Common equity shares | 675746309 | 91,206 | 3,483,576 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,483,576 | 0 | 0 |
| ITERIS INC | Common equity shares | 46564T107 | 19 | 10,765 | SH | DFND | 1 | 10,765 | 0 | 0 |
| ODYSSEY MARINE EXPLORATION | Common equity shares | 676118102 | 45 | 49,112 | SH | DFND | 1 | 49,112 | 0 | 0 |
| BRISTOW GROUP INC | Common equity shares | 110394103 | 57,862 | 861,089 | SH | DFND | 1,2,5,6,8 | 861,089 | 0 | 0 |
| OIL DRI CORP AMERICA | Common equity shares | 677864100 | 2,071 | 79,379 | SH | DFND | 1,2 | 79,379 | 0 | 0 |
| OIL STATES INTL INC | Common equity shares | 678026105 | 106,076 | 1,713,747 | SH | DFND | 1,2,5,6,8,12,18 | 1,713,747 | 0 | 0 |
| OLD DOMINION FREIGHT | Common equity shares | 679580100 | 128,771 | 1,822,973 | SH | DFND | 1,2,5,6,8,12,18 | 1,822,973 | 0 | 0 |
| OLD LINE BANCSHARES INC | Common equity shares | 67984M100 | 1,038 | 67,004 | SH | DFND | 1,2 | 67,004 | 0 | 0 |
| OLD NATIONAL BANCORP | Common equity shares | 680033107 | 58,028 | 4,473,630 | SH | DFND | 1,2,5,6,8 | 4,473,630 | 0 | 0 |
| OLIN CORP | Common equity shares | 680665205 | 133,013 | 5,267,672 | SH | DFND | 1,2,5,6,8,12,18 | 5,267,672 | 0 | 0 |
| OLYMPIC STEEL INC | Common equity shares | 68162K106 | 4,326 | 210,344 | SH | DFND | 1,2,5,8 | 210,344 | 0 | 0 |
| OMEGA HEALTHCARE INVS INC | Real Estate Investment Trust | 681936100 | 121,965 | 3,567,203 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,567,203 | 0 | 0 |
| OMEGA PROTEIN CORP | Common equity shares | 68210P107 | 4,083 | 326,551 | SH | DFND | 1,2,5 | 326,551 | 0 | 0 |
| OMNIVISION TECHNOLOGIES INC | Common equity shares | 682128103 | 31,764 | 1,200,421 | SH | DFND | 1,2,5,6,8,17 | 1,196,062 | 0 | 4,359 |
| OMNOVA SOLUTIONS INC | Common equity shares | 682129101 | 5,133 | 955,695 | SH | DFND | 1,2,5,6,8 | 955,695 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ON ASSIGNMENT INC | Common equity shares | 682159108 | 25,045 | 932,906 | SH | DFND | 1,2,5,6,8 | 932,906 | 0 | 0 |
| ON SEMICONDUCTOR CORP | Common equity shares | 682189105 | 60,119 | 6,725,215 | SH | DFND | 1,2,5,6,8,17 | 6,725,215 | 0 | 0 |
| ONE LIBERTY PROPERTIES INC | Real Estate Investment Trust | 682406103 | 3,816 | 188,733 | SH | DFND | 1,2,5,8 | 188,733 | 0 | 0 |
| 1-800-FLOWERS.COM | Common equity shares | 68243Q106 | 3,838 | 533,883 | SH | DFND | 1,2 | 533,883 | 0 | 0 |
| ONEOK INC | Common equity shares | 682680103 | 574,635 | 8,766,440 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,766,440 | 0 | 0 |
| OPEN TEXT CORP | Common equity shares | 683715106 | 400 | 7,228 | SH | DFND | 1,2 | 7,228 | 0 | 0 |
| UNWIRED PLANET INC | Common equity shares | 91531F103 | 2,748 | 1,475,465 | SH | DFND | 1,2,5 | 1,475,465 | 0 | 0 |
| OPLINK COMMUNICATIONS INC | Common equity shares | 68375Q403 | 6,126 | 364,338 | SH | DFND | 1,2,5,8 | 364,338 | 0 | 0 |
| ORASURE TECHNOLOGIES INC | Common equity shares | 68554V108 | 6,906 | 956,202 | SH | DFND | 1,2,5,8 | 956,202 | 0 | 0 |
| ORBITAL SCIENCES CORP | Common equity shares | 685564106 | 35,509 | 1,277,296 | SH | DFND | 1,2,5,6,8 | 1,277,296 | 0 | 0 |
| MEDIVATION INC | Common equity shares | 58501N101 | 103,136 | 1,043,154 | SH | DFND | 1,2,5,6,8 | 1,043,154 | 0 | 0 |
| O'REILLY AUTOMOTIVE INC | Common equity shares | 67103H107 | 674,591 | 4,486,574 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 4,486,574 | 0 | 0 |
| OTTER TAIL CORP | Common equity shares | 689648103 | 17,757 | 665,721 | SH | DFND | 1,2,5,6,8 | 665,721 | 0 | 0 |
| OWENS & MINOR INC | Common equity shares | 690732102 | 73,419 | 2,242,465 | SH | DFND | 1,2,5,6,8,12 | 2,242,465 | 0 | 0 |
| OWENS-ILLINOIS INC | Common equity shares | 690768403 | 209,863 | 8,056,185 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,056,185 | 0 | 0 |
| OXFORD INDUSTRIES INC | Common equity shares | 691497309 | 16,256 | 266,540 | SH | DFND | 1,2,5,6,8 | 266,540 | 0 | 0 |
| P.A.M. TRANSPORTATION SVCS | Common equity shares | 693149106 | 3,067 | 84,573 | SH | DFND | 1,2 | 84,573 | 0 | 0 |
| VIRNETX HOLDING CORP | Common equity shares | 92823T108 | 4,243 | 707,227 | SH | DFND | 1,2,5,6,8 | 707,227 | 0 | 0 |
| PC CONNECTION INC | Common equity shares | 69318J100 | 4,475 | 208,477 | SH | DFND | 1,2,5,8 | 208,477 | 0 | 0 |
| PCTEL INC | Common equity shares | 69325Q105 | 269 | 35,447 | SH | DFND | 1 | 35,447 | 0 | 0 |
| ACADIA HEALTHCARE CO INC | Common equity shares | 00404A109 | 40,077 | 826,327 | SH | DFND | 1,2,5,6,8 | 826,327 | 0 | 0 |
| PICO HOLDINGS INC | Common equity shares | 693366205 | 8,044 | 402,942 | SH | DFND | 1,2,5,6,8 | 402,942 | 0 | 0 |
| PS BUSINESS PARKS | Real Estate Investment Trust | 69360J107 | 31,446 | 412,976 | SH | DFND | 1,2,5,6,8,10 | 412,976 | 0 | 0 |
| PREMIERE GLOBAL SERVICES INC | Common equity shares | 740585104 | 9,772 | 816,494 | SH | DFND | 1,2,5,6,8 | 816,494 | 0 | 0 |
| BANK OF HAWAII CORP | Common equity shares | 062540109 | 144,858 | 2,549,847 | SH | DFND | 1,2,5,6,8,12 | 2,549,847 | 0 | 0 |
| PACIFIC CONTINENTAL CORP | Common equity shares | 69412V108 | 3,577 | 278,391 | SH | DFND | 1,2,5 | 278,391 | 0 | 0 |
| PACIFIC SUNWEAR CALIF INC | Common equity shares | 694873100 | 1,039 | 577,266 | SH | DFND | 1,2 | 577,266 | 0 | 0 |
| PAIN THERAPEUTICS INC | Common equity shares | 69562K100 | 1,435 | 366,761 | SH | DFND | 1,2 | 366,761 | 0 | 0 |
| PALATIN TECHNOLOGIES INC | Common equity shares | 696077403 | 18 | 19,510 | SH | DFND | 1 | 19,510 | 0 | 0 |
| PARAMOUNT GOLD AND SILVER | Common equity shares | 69924P102 | 87 | 96,650 | SH | DFND | 1 | 96,650 | 0 | 0 |
| PANHANDLE OIL & GAS INC | Common equity shares | 698477106 | 6,389 | 107,007 | SH | DFND | 1,2,5 | 107,007 | 0 | 0 |
| PANTRY INC | Common | 698657103 | 9,841 | 486,475 | SH | DFND | 1,2,5,8 | 486,475 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAPA JOHNS INTERNATIONAL INC | Common equity shares | 698813102 | 23,390 | 584,821 | SH | DFND | 1,2,5,6,8 | 584,821 | 0 | 0 |
| PAREXEL INTERNATIONAL CORP | Common equity shares | 699462107 | 79,897 | 1,266,431 | SH | DFND | 1,2,5,6,8 | 1,266,431 | 0 | 0 |
| PARK ELECTROCHEMICAL CORP | Common equity shares | 700416209 | 10,358 | 439,822 | SH | DFND | 1,2,5,8 | 439,822 | 0 | 0 |
| PARK NATIONAL CORP | Common equity shares | 700658107 | 16,185 | 214,578 | SH | DFND | 1,2,5,6 | 214,578 | 0 | 0 |
| PARK OHIO HOLDINGS CORP | Common equity shares | 700666100 | 7,854 | 164,039 | SH | DFND | 1,2,5 | 164,039 | 0 | 0 |
| PARKER DRILLING CO | Common equity shares | 701081101 | 12,658 | 2,562,491 | SH | DFND | 1,2,5,6,8 | 2,562,491 | 0 | 0 |
| PARKERVISION INC | Common equity shares | 701354102 | 1,617 | 1,418,156 | SH | DFND | 1,2,5,8 | 1,418,156 | 0 | 0 |
| PARKWAY PROPERTIES INC | Real Estate Investment Trust | 70159Q104 | 28,651 | 1,525,701 | SH | DFND | 1,2,5,6,8,10 | 1,525,701 | 0 | 0 |
| PATRICK INDUSTRIES INC | Common equity shares | 703343103 | 4,966 | 117,282 | SH | DFND | 1,2,5 | 117,282 | 0 | 0 |
| PATRIOT NATIONAL BANCORP INC | Common equity shares | 70336F104 | 25 | 14,400 | SH | DFND | 1 | 14,400 | 0 | 0 |
| PATRIOT TRANSN HOLDING INC | Common equity shares | 70337B102 | 3,461 | 102,036 | SH | DFND | 1,2,5 | 102,036 | 0 | 0 |
| PEAPACK-GLADSTONE FINL CORP | Common equity shares | 704699107 | 2,967 | 169,514 | SH | DFND | 1,2,5,6 | 169,514 | 0 | 0 |
| MEDNAX INC | Common equity shares | 58502B106 | 142,863 | 2,606,090 | SH | DFND | 1,2,5,6,8,12,18 | 2,606,090 | 0 | 0 |
| PMFG INC | Common equity shares | 69345P103 | 86 | 16,951 | SH | DFND | 1 | 16,951 | 0 | 0 |
| PEGASYSTEMS INC | Common equity shares | 705573103 | 11,567 | 605,485 | SH | DFND | 1,2,5,6,8 | 605,485 | 0 | 0 |
| PENN NATIONAL GAMING INC | Common equity shares | 707569109 | 14,537 | 1,296,776 | SH | DFND | 1,2,5,6,8 | 1,296,776 | 0 | 0 |
| PENN VIRGINIA CORP | Common equity shares | 707882106 | 27,492 | 2,162,854 | SH | DFND | 1,2,5,6,8 | 2,162,854 | 0 | 0 |
| PENNS WOODS BANCORP INC | Common equity shares | 708430103 | 2,931 | 69,478 | SH | DFND | 1,2,5 | 69,478 | 0 | 0 |
| METRO BANCORP INC | Common equity shares | 59161R101 | 5,019 | 207,073 | SH | DFND | 1,2,5 | 207,073 | 0 | 0 |
| PENNSYLVANIA RE INVS TRUST | Real Estate Investment Trust | 709102107 | 28,796 | 1,443,794 | SH | DFND | 1,2,5,6,8,10 | 1,443,794 | 0 | 0 |
| PEOPLES BANCORP INC/OH | Common equity shares | 709789101 | 4,422 | 186,146 | SH | DFND | 1,2,5,8 | 186,146 | 0 | 0 |
| PEOPLE'S UNITED FINL INC | Common equity shares | 712704105 | 568,505 | 39,288,785 | SH | DFND | 1,2,5,6,8,10,12,18 | 39,288,785 | 0 | 0 |
| RENASANT CORP | Common equity shares | 75970E107 | 13,555 | 501,126 | SH | DFND | 1,2,5,8 | 501,126 | 0 | 0 |
| PEP BOYS-MANNY MOE & JACK | Common equity shares | 713278109 | 11,698 | 1,312,949 | SH | DFND | 1,2,5,6,8 | 1,312,949 | 0 | 0 |
| BRF SA | American Depository Receipt | 10552T107 | 36,001 | 1,513,304 | SH | DFND | 1,2,5,6,8,10 | 1,513,304 | 0 | 0 |
| PEREGRINE PHARMACEUTICLS INC | Common equity shares | 713661304 | 2,954 | 2,173,530 | SH | DFND | 1,2,5 | 2,173,530 | 0 | 0 |
| PERFICIENT INC | Common equity shares | 71375U101 | 10,347 | 690,560 | SH | DFND | 1,2,5,8 | 690,560 | 0 | 0 |
| PERICOM SEMICONDUCTOR CORP | Common equity shares | 713831105 | 5,438 | 558,472 | SH | DFND | 1,2,5 | 558,472 | 0 | 0 |
| TUTOR PERINI CORP | Common equity shares | 901109108 | 17,618 | 667,546 | SH | DFND | 1,2,5,6,8 | 667,546 | 0 | 0 |
| PERRIGO CO PLC | Common equity shares | G97822103 | 831,089 | 5,533,626 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,533,626 | 0 | 0 |
| | American | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TELEKOMUNIKASI INDONESIA | Depository Receipt | 715684106 | 13,572 | 282,170 | SH | DFND | 1,2,5,6 | 282,170 | 0 | 0 |
| PETMED EXPRESS INC | Common equity shares | 716382106 | 7,207 | 529,982 | SH | DFND | 1,2,5,8 | 529,982 | 0 | 0 |
| PETROCHINA CO LTD | American Depository Receipt | 71646E100 | 542 | 4,210 | SH | DFND | 1,5,6 | 4,210 | 0 | 0 |
| PETROBRAS-PETROLEO BRASILIER | American Depository Receipt | 71654V101 | 103,789 | 6,970,154 | SH | DFND | 1,2,5,6,8,10,18 | 6,970,154 | 0 | 0 |
| PETROBRAS-PETROLEO BRASILIER | American Depository Receipt | 71654V408 | 116,143 | 8,184,965 | SH | DFND | 1,2,5,6,8,10,18 | 8,184,965 | 0 | 0 |
| PDC ENERGY INC | Common equity shares | 69327R101 | 45,428 | 903,471 | SH | DFND | 1,2,5,6,8 | 903,471 | 0 | 0 |
| PHI INC | Common equity shares | 69336T205 | 9,299 | 225,979 | SH | DFND | 1,2,5,6 | 225,979 | 0 | 0 |
| PETROQUEST ENERGY INC | Common equity shares | 716748108 | 6,912 | 1,229,376 | SH | DFND | 1,2,5,6,8 | 1,229,376 | 0 | 0 |
| PHARMACYCLICS INC | Common equity shares | 716933106 | 135,265 | 1,151,933 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,151,933 | 0 | 0 |
| AQUA AMERICA INC | Common equity shares | 03836W103 | 216,418 | 9,197,757 | SH | DFND | 1,2,5,6,8,12 | 9,197,757 | 0 | 0 |
| PLDT-PHILIPPINE LNG DIST TEL | American Depository Receipt | 718252604 | 21,537 | 312,232 | SH | DFND | 1,2,6,18 | 312,232 | 0 | 0 |
| PVH CORP | Common equity shares | 693656100 | 388,905 | 3,210,223 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,210,223 | 0 | 0 |
| PHOTOMEDEX INC | Common equity shares | 719358301 | 1,328 | 214,046 | SH | DFND | 1,2 | 214,046 | 0 | 0 |
| PHOTRONICS INC | Common equity shares | 719405102 | 7,944 | 987,383 | SH | DFND | 1,2,5,6,8 | 987,383 | 0 | 0 |
| PIEDMONT NATURAL GAS CO | Common equity shares | 720186105 | 125,792 | 3,751,656 | SH | DFND | 1,2,5,6,8 | 3,751,656 | 0 | 0 |
| PIER 1 IMPORTS INC/DE | Common equity shares | 720279108 | 56,998 | 4,794,003 | SH | DFND | 1,2,5,6,8 | 4,794,003 | 0 | 0 |
| PINNACLE ENTERTAINMENT INC | Common equity shares | 723456109 | 28,660 | 1,142,225 | SH | DFND | 1,2,5,6,8 | 1,142,225 | 0 | 0 |
| PINNACLE FINL PARTNERS INC | Common equity shares | 72346Q104 | 50,398 | 1,396,064 | SH | DFND | 1,2,5,6,8 | 1,396,064 | 0 | 0 |
| AGILYSYS INC | Common equity shares | 00847J105 | 3,368 | 286,969 | SH | DFND | 1,2,5 | 286,969 | 0 | 0 |
| BRINKS CO | Common equity shares | 109696104 | 22,557 | 938,435 | SH | DFND | 1,2,5,6,8 | 938,435 | 0 | 0 |
| PIXELWORKS INC | Common equity shares | 72581M305 | 64 | 10,062 | SH | DFND | 1 | 10,062 | 0 | 0 |
| PLAINS ALL AMER PIPELNE -LP | Limited Partnership | 726503105 | 12,004 | 203,950 | SH | DFND | 1 | 203,950 | 0 | 0 |
| PLANAR SYSTEMS INC | Common equity shares | 726900103 | 47 | 12,271 | SH | DFND | 1 | 12,271 | 0 | 0 |
| PLANTRONICS INC | Common equity shares | 727493108 | 70,211 | 1,469,457 | SH | DFND | 1,2,5,6,8,12 | 1,469,457 | 0 | 0 |
| PLUG POWER INC | Common equity shares | 72919P202 | 11,278 | 2,457,545 | SH | DFND | 1,2,5,6 | 2,457,545 | 0 | 0 |
| POLARIS INDUSTRIES INC | Common equity shares | 731068102 | 294,178 | 1,963,865 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,963,865 | 0 | 0 |
| RALPH LAUREN CORP | Common equity shares | 751212101 | 393,719 | 2,390,075 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,390,075 | 0 | 0 |
| POLYCOM INC | Common equity shares | 73172K104 | 59,431 | 4,838,082 | SH | DFND | 1,2,5,6,8,12,17,18 | 4,838,082 | 0 | 0 |
| POLYONE CORP | Common equity shares | 73179P106 | 112,601 | 3,164,671 | SH | DFND | 1,2,5,6,8,12,18 | 3,164,671 | 0 | 0 |
| INVENTURE FOODS INC | Common equity shares | 461212102 | 2,356 | 181,693 | SH | DFND | 1,2,5 | 181,693 | 0 | 0 |
| POST PROPERTIES INC | Real Estate Investment | 737464107 | 52,132 | 1,015,384 | SH | DFND | 1,2,5,6,8,10 | 1,015,384 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Trust | | | | | | | | |
| POTASH CORP SASK INC | Common equity shares | 73755L107 | 28,811 | 833,647 | SH | DFND | 1,2,5,18 | 833,647 | 0 | 0 |
| POTLATCH CORP | Real Estate Investment Trust | 737630103 | 54,583 | 1,357,504 | SH | DFND | 1,2,5,6,8,12,18 | 1,357,504 | 0 | 0 |
| POWELL INDUSTRIES INC | Common equity shares | 739128106 | 7,868 | 192,679 | SH | DFND | 1,2,5,8 | 192,679 | 0 | 0 |
| POWER INTEGRATIONS INC | Common equity shares | 739276103 | 34,183 | 634,084 | SH | DFND | 1,2,5,6,8 | 634,084 | 0 | 0 |
| POZEN INC | Common equity shares | 73941U102 | 3,543 | 482,859 | SH | DFND | 1,2,5 | 482,859 | 0 | 0 |
| PREFORMED LINE PRODUCTS CO | Common equity shares | 740444104 | 3,061 | 58,004 | SH | DFND | 1,2 | 58,004 | 0 | 0 |
| PRICELINE GROUP INC | Common equity shares | 741503403 | 2,447,250 | 2,112,277 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,112,277 | 0 | 0 |
| PRICESMART INC | Common equity shares | 741511109 | 31,910 | 372,625 | SH | DFND | 1,2,5,6,8 | 372,625 | 0 | 0 |
| RADNET INC | Common equity shares | 750491102 | 2,203 | 332,373 | SH | DFND | 1,2,5 | 332,373 | 0 | 0 |
| PRIVATEBANCORP INC | Common equity shares | 742962103 | 79,143 | 2,645,980 | SH | DFND | 1,2,5,6,8 | 2,645,980 | 0 | 0 |
| PRGX GLOBAL INC | Common equity shares | 69357C503 | 2,413 | 412,419 | SH | DFND | 1,2,5 | 412,419 | 0 | 0 |
| PROGENICS PHARMACEUTICAL INC | Common equity shares | 743187106 | 5,186 | 999,192 | SH | DFND | 1,2,5,6 | 999,192 | 0 | 0 |
| PROGRESS SOFTWARE CORP | Common equity shares | 743312100 | 24,188 | 1,011,660 | SH | DFND | 1,2,5,6,8 | 1,011,660 | 0 | 0 |
| PROSPERITY BANCSHARES INC | Common equity shares | 743606105 | 194,481 | 3,401,738 | SH | DFND | 1,2,5,6,8,12 | 3,401,738 | 0 | 0 |
| PROTECTIVE LIFE CORP | Common equity shares | 743674103 | 152,182 | 2,192,444 | SH | DFND | 1,2,5,6,8,12 | 2,192,444 | 0 | 0 |
| PDL BIOPHARMA INC | Common equity shares | 69329Y104 | 25,999 | 3,480,713 | SH | DFND | 1,2,5,6,8 | 3,480,713 | 0 | 0 |
| PNM RESOURCES INC | Common equity shares | 69349H107 | 70,233 | 2,819,500 | SH | DFND | 1,2,5,6,8,12 | 2,819,500 | 0 | 0 |
| ARGAN INC | Common equity shares | 04010E109 | 6,893 | 206,686 | SH | DFND | 1,2,5 | 206,686 | 0 | 0 |
| QUAKER CHEMICAL CORP | Common equity shares | 747316107 | 17,732 | 247,329 | SH | DFND | 1,2,5,6,8 | 247,329 | 0 | 0 |
| QUALITY SYSTEMS INC | Common equity shares | 747582104 | 12,171 | 883,923 | SH | DFND | 1,2,5,6,8 | 883,923 | 0 | 0 |
| QUANEX BUILDING PRODUCTS | Common equity shares | 747619104 | 12,713 | 702,963 | SH | DFND | 1,2,5,6,8 | 702,963 | 0 | 0 |
| QUANTA SERVICES INC | Common equity shares | 74762E102 | 307,639 | 8,477,274 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,477,274 | 0 | 0 |
| QUANTUM CORP | Common equity shares | 747906204 | 4,475 | 3,858,505 | SH | DFND | 1,2,5,6,8 | 3,858,505 | 0 | 0 |
| QUESTAR CORP | Common equity shares | 748356102 | 264,826 | 11,880,858 | SH | DFND | 1,2,5,6,8,12,18 | 11,880,858 | 0 | 0 |
| QUICKLOGIC CORP | Common equity shares | 74837P108 | 1,766 | 590,589 | SH | DFND | 1,2,5 | 590,589 | 0 | 0 |
| QUICKSILVER RESOURCES INC | Common equity shares | 74837R104 | 1,305 | 2,157,110 | SH | DFND | 1,2,5,8 | 2,157,110 | 0 | 0 |
| QUIKSILVER INC | Common equity shares | 74838C106 | 4,209 | 2,446,921 | SH | DFND | 1,2,5,6,8 | 2,446,921 | 0 | 0 |
| QUIDEL CORP | Common equity shares | 74838J101 | 12,878 | 479,173 | SH | DFND | 1,2,5,8 | 479,173 | 0 | 0 |
| DORMAN PRODUCTS INC | Common equity shares | 258278100 | 19,748 | 492,990 | SH | DFND | 1,2,5,6,8 | 492,990 | 0 | 0 |
| RAIT FINANCIAL TRUST | Real Estate Investment Trust | 749227609 | 9,990 | 1,344,154 | SH | DFND | 1,2,5,6,8 | 1,344,154 | 0 | 0 |
| RLI CORP | Common equity shares | 749607107 | 188,697 | 4,358,869 | SH | DFND | 1,2,5,6,8 | 4,358,869 | 0 | 0 |
| PREMIER EXHIBITIONS | Common | | | | | | | | |

| INC | equity shares | 74051E102 | 16 | 22,635 | SH | DFND | | | 22,635 | 0 | 0 |
|-----|---------------|-----------|----|--------|----|----|-----|-----|--------|----|----|
| RPC INC | Common equity shares | 749660106 | 21,147 | 963,078 | SH | DFND | 1,2,5,6,8 | | 963,078 | 0 | 0 |
| RPM INTERNATIONAL INC | Common equity shares | 749685103 | 310,107 | 6,773,759 | SH | DFND | 1,2,5,6,8,12,18 | | 6,773,759 | 0 | 0 |
| RTI INTL METALS INC | Common equity shares | 74973W107 | 18,719 | 759,068 | SH | DFND | 1,2,5,6,8 | | 759,068 | 0 | 0 |
| RF MICRO DEVICES INC | Common equity shares | 749941100 | 115,333 | 9,994,801 | SH | DFND | 1,2,5,6,8,12,18 | | 9,994,801 | 0 | 0 |
| ENDOLOGIX INC | Common equity shares | 29266S106 | 11,350 | 1,071,075 | SH | DFND | 1,2,5,6,8 | | 1,071,075 | 0 | 0 |
| RADIO ONE INC | Common equity shares | 75040P405 | 1,084 | 341,056 | SH | DFND | 1,2 | | 341,056 | 0 | 0 |
| RADISYS CORP | Common equity shares | 750459109 | 71 | 26,634 | SH | DFND | 1,5 | | 26,634 | 0 | 0 |
| RANGE RESOURCES CORP | Common equity shares | 75281A109 | 525,551 | 7,750,280 | SH | DFND | 1,2,5,6,8,10,12,18 | | 7,750,280 | 0 | 0 |
| RAVEN INDUSTRIES INC | Common equity shares | 754212108 | 15,053 | 616,793 | SH | DFND | 1,2,5,6,8 | | 616,793 | 0 | 0 |
| RAYMOND JAMES FINANCIAL CORP | Common equity shares | 754730109 | 205,616 | 3,837,534 | SH | DFND | 1,2,5,6,8,10,12,17,18 | | 3,837,534 | 0 | 0 |
| EVOLUTION PETROLEUM CORP | Common equity shares | 30049A107 | 2,146 | 233,669 | SH | DFND | 1,2,5 | | 233,669 | 0 | 0 |
| REALNETWORKS INC | Common equity shares | 75605L708 | 2,643 | 380,365 | SH | DFND | 1,2,5,6,8 | | 380,365 | 0 | 0 |
| REALTY INCOME CORP | Real Estate Investment Trust | 756109104 | 300,517 | 7,367,187 | SH | DFND | 1,2,5,6,8,10,12,18 | | 7,367,187 | 0 | 0 |
| MIDWAY GOLD CORP | Common equity shares | 598153104 | 12 | 11,800 | SH | DFND | 1 | | 11,800 | 0 | 0 |
| RED HAT INC | Common equity shares | 756577102 | 439,847 | 7,833,405 | SH | DFND | 1,2,5,6,8,10,12,18 | | 7,833,405 | 0 | 0 |
| CRAFT BREW ALLIANCE INC | Common equity shares | 224122101 | 2,162 | 150,153 | SH | DFND | 1,2 | | 150,153 | 0 | 0 |
| REDWOOD TRUST INC | Real Estate Investment Trust | 758075402 | 28,735 | 1,733,032 | SH | DFND | 1,2,5,6,8 | | 1,733,032 | 0 | 0 |
| REGAL-BELOIT CORP | Common equity shares | 758750103 | 70,724 | 1,100,628 | SH | DFND | 1,2,5,6,8,12,17 | | 1,100,628 | 0 | 0 |
| REGENERON PHARMACEUTICALS | Common equity shares | 75886F107 | 1,131,506 | 3,138,557 | SH | DFND | 1,2,5,6,8,10,12,18 | | 3,138,557 | 0 | 0 |
| RTI SURGICAL INC | Common equity shares | 74975N105 | 4,393 | 919,539 | SH | DFND | 1,2,5 | | 919,539 | 0 | 0 |
| RELIANCE STEEL & ALUMINUM CO | Common equity shares | 759509102 | 153,137 | 2,238,830 | SH | DFND | 1,2,5,6,8,12,18 | | 2,238,830 | 0 | 0 |
| REPLIGEN CORP | Common equity shares | 759916109 | 27,685 | 1,390,254 | SH | DFND | 1,2,5,6 | | 1,390,254 | 0 | 0 |
| RENTECH INC | Common equity shares | 760112102 | 6,598 | 3,858,704 | SH | DFND | 1,2,5,8 | | 3,858,704 | 0 | 0 |
| RENTRAK CORP | Common equity shares | 760174102 | 9,443 | 155,028 | SH | DFND | 1,2,5 | | 155,028 | 0 | 0 |
| REPUBLIC BANCORP INC/KY | Common equity shares | 760281204 | 3,819 | 161,277 | SH | DFND | 1,2,5,6,8 | | 161,277 | 0 | 0 |
| REPUBLIC FIRST BANCORP INC | Common equity shares | 760416107 | 1,088 | 280,162 | SH | DFND | 1,2 | | 280,162 | 0 | 0 |
| RESEARCH FRONTIERS INC | Common equity shares | 760911107 | 69 | 11,920 | SH | DFND | 1 | | 11,920 | 0 | 0 |
| BLACKBERRY LTD | Common equity shares | 09228F103 | 405 | 40,665 | SH | DFND | 1,2,5,8,18 | | 40,665 | 0 | 0 |
| RESMED INC | Common equity shares | 761152107 | 220,611 | 4,477,601 | SH | DFND | 1,2,5,6,8,10,12,18 | | 4,477,601 | 0 | 0 |
| RESOURCE AMERICA INC | Common equity shares | 761195205 | 1,582 | 169,992 | SH | DFND | 1,2 | | 169,992 | 0 | 0 |
| RESOURCES CONNECTION INC | Common equity shares | 76122Q105 | 12,787 | 917,441 | SH | DFND | 1,2,5,6,8 | | 917,441 | 0 | 0 |

| Name | Class | CUSIP | Value | Shares | Type | SH/PRN | Put/Call | Investment Discretion | Voting Authority (Sole) | Voting (Shared) | Voting (None) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REX AMERICAN RESOURCES CORP | Common equity shares | 761624105 | 19,580 | 268,724 | SH | DFND | 1,2,5,17 | 268,724 | 0 | 0 |  |
| RIGEL PHARMACEUTICALS INC | Common equity shares | 766559603 | 2,900 | 1,496,565 | SH | DFND | 1,2,5,8 | 1,496,565 | 0 | 0 |  |
| RIO TINTO GROUP (GBP) | American Depository Receipt | 767204100 | 2,151 | 43,727 | SH | DFND | 1 | 43,727 | 0 | 0 |  |
| RITE AID CORP | Common equity shares | 767754104 | 57,944 | 11,971,534 | SH | DFND | 1,2,5,6,8,12,18 | 11,971,534 | 0 | 0 |  |
| RIVERVIEW BANCORP INC | Common equity shares | 769397100 | 51 | 12,635 | SH | DFND | 1 | 12,635 | 0 | 0 |  |
| ROCK-TENN CO | Common equity shares | 772739207 | 222,418 | 4,674,362 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,674,362 | 0 | 0 |  |
| ROCKWELL MEDICAL INC | Common equity shares | 774374102 | 5,936 | 649,660 | SH | DFND | 1,2,5,8 | 649,660 | 0 | 0 |  |
| ROFIN SINAR TECHNOLOGIES INC | Common equity shares | 775043102 | 12,035 | 522,047 | SH | DFND | 1,2,5,6,8 | 522,047 | 0 | 0 |  |
| ROGERS COMMUNICATIONS -CL B | Common equity shares | 775109200 | 533 | 14,239 | SH | DFND | 1,2 | 14,239 | 0 | 0 |  |
| ROGERS CORP | Common equity shares | 775133101 | 18,503 | 337,890 | SH | DFND | 1,2,5,6,8,17 | 337,890 | 0 | 0 |  |
| ROLLINS INC | Common equity shares | 775711104 | 46,392 | 1,584,427 | SH | DFND | 1,2,5,6,8,12 | 1,584,427 | 0 | 0 |  |
| ROYAL BANK OF CANADA | Common equity shares | 780087102 | 629 | 8,818 | SH | DFND | 1 | 8,818 | 0 | 0 |  |
| ROYAL GOLD INC | Common equity shares | 780287108 | 122,619 | 1,888,275 | SH | DFND | 1,2,5,6,8,12 | 1,888,275 | 0 | 0 |  |
| RUDOLPH TECHNOLOGIES INC | Common equity shares | 781270103 | 5,738 | 633,874 | SH | DFND | 1,2,5,8 | 633,874 | 0 | 0 |  |
| S & T BANCORP INC | Common equity shares | 783859101 | 13,024 | 555,182 | SH | DFND | 1,2,5,6,8 | 555,182 | 0 | 0 |  |
| NEONODE INC | Common equity shares | 64051M402 | 40 | 17,879 | SH | DFND | 1 | 17,879 | 0 | 0 |  |
| SBA COMMUNICATIONS CORP | Common equity shares | 78388J106 | 289,231 | 2,607,999 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,607,999 | 0 | 0 |  |
| POOL CORP | Common equity shares | 73278L105 | 53,577 | 993,616 | SH | DFND | 1,2,5,6,8 | 993,616 | 0 | 0 |  |
| SJW CORP | Common equity shares | 784305104 | 6,981 | 259,966 | SH | DFND | 1,2,5,8 | 259,966 | 0 | 0 |  |
| STOCK YARDS BANCORP INC | Common equity shares | 861025104 | 6,792 | 225,727 | SH | DFND | 1,2,5,8 | 225,727 | 0 | 0 |  |
| SMITH & WESSON HOLDING CORP | Common equity shares | 831756101 | 8,039 | 851,820 | SH | DFND | 1,2,5,6 | 851,820 | 0 | 0 |  |
| SAFEGUARD SCIENTIFICS INC | Common equity shares | 786449207 | 6,323 | 343,636 | SH | DFND | 1,2,5,8 | 343,636 | 0 | 0 |  |
| SM ENERGY CO | Common equity shares | 78454L100 | 157,041 | 2,013,321 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,013,321 | 0 | 0 |  |
| SALEM COMMUNICATIONS CORP | Common equity shares | 794093104 | 845 | 110,973 | SH | DFND | 1,2 | 110,973 | 0 | 0 |  |
| SANDERSON FARMS INC | Common equity shares | 800013104 | 36,882 | 419,289 | SH | DFND | 1,2,5,6,8,17 | 419,289 | 0 | 0 |  |
| SANDY SPRING BANCORP INC | Common equity shares | 800363103 | 9,100 | 397,655 | SH | DFND | 1,2,5,6 | 397,655 | 0 | 0 |  |
| SANFILIPPO JOHN B&SON | Common equity shares | 800422107 | 4,428 | 136,839 | SH | DFND | 1,2,5 | 136,839 | 0 | 0 |  |
| SANGAMO BIOSCIENCES INC | Common equity shares | 800677106 | 27,318 | 2,533,186 | SH | DFND | 1,2,5,6,8 | 2,533,186 | 0 | 0 |  |
| SAPIENT CORP | Common equity shares | 803062108 | 26,761 | 1,911,760 | SH | DFND | 1,2,5,6,8 | 1,911,760 | 0 | 0 |  |
| SASOL LTD | American Depository Receipt | 803866300 | 21,080 | 386,839 | SH | DFND | 1,2,5,6 | 386,839 | 0 | 0 |  |
| SAUL CENTERS INC | Real Estate Investment | 804395101 | 9,997 | 213,928 | SH | DFND | 1,2,5,6,8,10 | 213,928 | 0 | 0 |  |

| | Trust | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCANSOURCE INC | Common equity shares | 806037107 | 18,989 | 548,964 | SH | DFND | 1,2,5,6,8 | 548,964 | 0 | 0 |
| NUANCE COMMUNICATIONS INC | Common equity shares | 67020Y100 | 66,294 | 4,300,732 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,300,732 | 0 | 0 |
| SCHEIN (HENRY) INC | Common equity shares | 806407102 | 355,997 | 3,056,480 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,056,480 | 0 | 0 |
| SIRONA DENTAL SYSTEMS INC | Common equity shares | 82966C103 | 115,761 | 1,509,699 | SH | DFND | 1,2,5,6,8,12 | 1,509,699 | 0 | 0 |
| SCHNITZER STEEL INDS -CL A | Common equity shares | 806882106 | 18,641 | 774,996 | SH | DFND | 1,2,5,6,8 | 774,996 | 0 | 0 |
| SCHOLASTIC CORP | Common equity shares | 807066105 | 17,538 | 542,543 | SH | DFND | 1,2,5,6,8 | 542,543 | 0 | 0 |
| SCHULMAN (A.) INC | Common equity shares | 808194104 | 22,145 | 612,350 | SH | DFND | 1,2,5,6,8,17 | 612,350 | 0 | 0 |
| SCHWEITZER-MAUDUIT INTL INC | Common equity shares | 808541106 | 23,916 | 579,010 | SH | DFND | 1,2,5,6 | 579,010 | 0 | 0 |
| SCICLONE PHARMACEUTICALS INC | Common equity shares | 80862K104 | 7,003 | 1,016,218 | SH | DFND | 1,2,5,6 | 1,016,218 | 0 | 0 |
| SCOTTS MIRACLE-GRO CO | Common equity shares | 810186106 | 67,980 | 1,235,793 | SH | DFND | 1,2,5,6,8,12 | 1,235,793 | 0 | 0 |
| SEABOARD CORP | Common equity shares | 811543107 | 14,637 | 5,474 | SH | DFND | 1,2,5,6,8 | 5,474 | 0 | 0 |
| SEACHANGE INTERNATIONAL INC | Common equity shares | 811699107 | 3,617 | 519,794 | SH | DFND | 1,2,5,8 | 519,794 | 0 | 0 |
| SEACOAST BANKING CORP/FL | Common equity shares | 811707801 | 2,767 | 253,211 | SH | DFND | 1,2,5 | 253,211 | 0 | 0 |
| SEACOR HOLDINGS INC | Common equity shares | 811904101 | 39,520 | 528,355 | SH | DFND | 1,2,5,8 | 528,355 | 0 | 0 |
| SELECT COMFORT CORP | Common equity shares | 81616X103 | 54,275 | 2,594,493 | SH | DFND | 1,2,5,6,8 | 2,594,493 | 0 | 0 |
| SELECTIVE INS GROUP INC | Common equity shares | 816300107 | 23,511 | 1,062,008 | SH | DFND | 1,2,5,6,8 | 1,062,008 | 0 | 0 |
| SEMTECH CORP | Common equity shares | 816850101 | 65,291 | 2,404,864 | SH | DFND | 1,2,5,6,8,12 | 2,404,864 | 0 | 0 |
| SENECA FOODS CORP | Common equity shares | 817070501 | 4,626 | 161,769 | SH | DFND | 1,2,5 | 161,769 | 0 | 0 |
| SENIOR HOUSING PPTYS TRUST | Real Estate Investment Trust | 81721M109 | 118,776 | 5,677,735 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,677,735 | 0 | 0 |
| SENSIENT TECHNOLOGIES CORP | Common equity shares | 81725T100 | 85,404 | 1,631,451 | SH | DFND | 1,2,5,6,8,12 | 1,631,451 | 0 | 0 |
| SEQUENOM INC | Common equity shares | 817337405 | 5,559 | 1,871,370 | SH | DFND | 1,2,5,6,8 | 1,871,370 | 0 | 0 |
| SERVICE CORP INTERNATIONAL | Common equity shares | 817565104 | 124,880 | 5,906,986 | SH | DFND | 1,2,5,6,8,12,17 | 5,906,986 | 0 | 0 |
| SHENANDOAH TELECOMMUN CO | Common equity shares | 82312B106 | 9,965 | 401,753 | SH | DFND | 1,2,5,8 | 401,753 | 0 | 0 |
| SHILOH INDUSTRIES INC | Common equity shares | 824543102 | 1,619 | 95,060 | SH | DFND | 1,2 | 95,060 | 0 | 0 |
| SHOE CARNIVAL INC | Common equity shares | 824889109 | 5,302 | 297,868 | SH | DFND | 1,2,5,8 | 297,868 | 0 | 0 |
| SIFCO INDUSTRIES | Common equity shares | 826546103 | 454 | 15,093 | SH | DFND | 1,2 | 15,093 | 0 | 0 |
| SIGMA DESIGNS INC | Common equity shares | 826565103 | 116 | 27,005 | SH | DFND | 1,5 | 27,005 | 0 | 0 |
| SIGA TECHNOLOGIES INC | Common equity shares | 826917106 | 24 | 16,600 | SH | DFND | 1 | 16,600 | 0 | 0 |
| SILICON LABORATORIES INC | Common equity shares | 826919102 | 59,552 | 1,465,320 | SH | DFND | 1,2,5,6,8,12 | 1,465,320 | 0 | 0 |
| SILGAN HOLDINGS INC | Common equity shares | 827048109 | 49,822 | 1,060,021 | SH | DFND | 1,2,5,6,8,12 | 1,060,021 | 0 | 0 |
| SILICON IMAGE INC | Common equity shares | 82705T102 | 9,322 | 1,848,930 | SH | DFND | 1,2,5,6,8 | 1,848,930 | 0 | 0 |
| | Common | | | | | | | | | |

| Name | Type | CUSIP | Value (x$1000) | Shares | | SH/PRN | PUT/CALL | Investment Discretion | Voting Authority | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SVB FINANCIAL GROUP | equity shares | 78486Q101 | 221,143 | 1,972,904 | SH | DFND | 1,2,5,6,8,12,18 | 1,972,904 | 0 | 0 |
| SILICONWARE PRECISION INDS | American Depository Receipt | 827084864 | 2,475 | 362,892 | SH | DFND | 1,2,5,6,8 | 362,892 | 0 | 0 |
| SIMMONS FIRST NATL CP -CL A | Common equity shares | 828730200 | 11,782 | 305,925 | SH | DFND | 1,2,5,6,8 | 305,925 | 0 | 0 |
| SIMPSON MANUFACTURING INC | Common equity shares | 829073105 | 38,912 | 1,334,746 | SH | DFND | 1,2,5,6,8 | 1,334,746 | 0 | 0 |
| SINCLAIR BROADCAST GP -CL A | Common equity shares | 829226109 | 35,543 | 1,362,382 | SH | DFND | 1,2,5,6,8 | 1,362,382 | 0 | 0 |
| SKECHERS U S A INC | Common equity shares | 830566105 | 45,065 | 845,329 | SH | DFND | 1,2,5,6,8 | 845,329 | 0 | 0 |
| SKYWEST INC | Common equity shares | 830879102 | 10,197 | 1,310,406 | SH | DFND | 1,2,5,6,8 | 1,310,406 | 0 | 0 |
| SMITH (A O) CORP | Common equity shares | 831865209 | 233,247 | 4,933,371 | SH | DFND | 1,2,5,6,8,12 | 4,933,371 | 0 | 0 |
| SMITH MICRO SOFTWARE INC | Common equity shares | 832154108 | 18 | 21,213 | SH | DFND | 1 | 21,213 | 0 | 0 |
| SMUCKER (JM) CO | Common equity shares | 832696405 | 464,057 | 4,687,974 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 4,687,974 | 0 | 0 |
| SOC QUIMICA Y MINERA DE CHI | American Depository Receipt | 833635105 | 15,967 | 610,765 | SH | DFND | 1,2,5,6,18 | 610,765 | 0 | 0 |
| SOHU.COM INC | Common equity shares | 83408W103 | 23,545 | 468,767 | SH | DFND | 1,2,5 | 468,767 | 0 | 0 |
| SOLITARIO EXPLORATION & RLTY | Common equity shares | 8342EP107 | 17 | 14,685 | SH | DFND | 1 | 14,685 | 0 | 0 |
| SONIC CORP | Common equity shares | 835451105 | 22,295 | 997,102 | SH | DFND | 1,2,5,6,8 | 997,102 | 0 | 0 |
| SONIC AUTOMOTIVE INC -CL A | Common equity shares | 83545G102 | 23,947 | 977,038 | SH | DFND | 1,2,5,6,8 | 977,038 | 0 | 0 |
| SONOCO PRODUCTS CO | Common equity shares | 835495102 | 223,464 | 5,687,616 | SH | DFND | 1,2,5,6,8,12 | 5,687,616 | 0 | 0 |
| ONCOGENEX PHARMACEUTICALS | Common equity shares | 68230A106 | 37 | 14,129 | SH | DFND | 1 | 14,129 | 0 | 0 |
| SOTHEBY'S | Common equity shares | 835898107 | 74,219 | 2,077,729 | SH | DFND | 1,2,5,6,8,12 | 2,077,729 | 0 | 0 |
| SONUS NETWORKS INC | Common equity shares | 835916107 | 14,217 | 4,156,784 | SH | DFND | 1,2,5,6,8 | 4,156,784 | 0 | 0 |
| SOUTH JERSEY INDUSTRIES INC | Common equity shares | 838518108 | 32,930 | 617,177 | SH | DFND | 1,2,5,6,8 | 617,177 | 0 | 0 |
| PIONEER ENERGY SERVICES CORP | Common equity shares | 723664108 | 24,637 | 1,757,221 | SH | DFND | 1,2,5,6,8 | 1,757,221 | 0 | 0 |
| SOUTHERN COPPER CORP | Common equity shares | 84265V105 | 152,345 | 5,137,991 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,137,991 | 0 | 0 |
| SOUTHSIDE BANCSHARES INC | Common equity shares | 84470P109 | 26,187 | 787,592 | SH | DFND | 1,2,5,8 | 787,592 | 0 | 0 |
| SOUTHWEST BANCORP INC | Common equity shares | 844767103 | 6,257 | 381,338 | SH | DFND | 1,2,5 | 381,338 | 0 | 0 |
| SOUTHWEST GAS CORP | Common equity shares | 844895102 | 53,362 | 1,098,409 | SH | DFND | 1,2,5,6,8 | 1,098,409 | 0 | 0 |
| SWS GROUP INC | Common equity shares | 78503N107 | 3,757 | 545,424 | SH | DFND | 1,2,5 | 545,424 | 0 | 0 |
| SOUTHWESTERN ENERGY CO | Common equity shares | 845467109 | 597,656 | 17,100,494 | SH | DFND | 1,2,5,6,8,10,12,18 | 17,100,494 | 0 | 0 |
| SOVRAN SELF STORAGE INC | Real Estate Investment Trust | 84610H108 | 58,007 | 780,011 | SH | DFND | 1,2,5,6,8,10 | 780,011 | 0 | 0 |
| SPARTAN MOTORS INC | Common equity shares | 846819100 | 2,595 | 554,784 | SH | DFND | 1,2,5 | 554,784 | 0 | 0 |
| SPARTANNASH CO | Common equity shares | 847215100 | 13,972 | 718,278 | SH | DFND | 1,2,5,8 | 718,278 | 0 | 0 |
| SPARTON CORP | Common equity shares | 847235108 | 4,089 | 165,821 | SH | DFND | 1,2,5 | 165,821 | 0 | 0 |
| | Common | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPECTRANETICS CORP | equity shares | 84760C107 | 17,906 | 673,983 | SH | DFND | 1,2,5,6,8 | 673,983 | 0 | 0 |
| SPEEDWAY MOTORSPORTS INC | Common equity shares | 847788106 | 3,287 | 192,639 | SH | DFND | 1,2,5 | 192,639 | 0 | 0 |
| STAAR SURGICAL CO | Common equity shares | 852312305 | 6,602 | 621,278 | SH | DFND | 1,2,5,6,8 | 621,278 | 0 | 0 |
| STAMPS.COM INC | Common equity shares | 852857200 | 8,618 | 271,323 | SH | DFND | 1,2,5,8 | 271,323 | 0 | 0 |
| STANDARD MOTOR PRODS | Common equity shares | 853666105 | 12,681 | 368,298 | SH | DFND | 1,2,5,6,8 | 368,298 | 0 | 0 |
| STANDARD PACIFIC CORP | Common equity shares | 85375C101 | 63,180 | 8,435,144 | SH | DFND | 1,2,5,6,8 | 8,435,144 | 0 | 0 |
| STANDEX INTERNATIONAL CORP | Common equity shares | 854231107 | 17,491 | 235,951 | SH | DFND | 1,2,5,8 | 235,951 | 0 | 0 |
| ROCK CREEK PHARMACEUTICALS | Common equity shares | 772081105 | 29 | 103,694 | SH | DFND | 1 | 103,694 | 0 | 0 |
| STATE AUTO FINANCIAL CORP | Common equity shares | 855707105 | 5,167 | 251,869 | SH | DFND | 1,2,5,8 | 251,869 | 0 | 0 |
| ELEPHANT TALK COMM INC | Common equity shares | 286202205 | 65 | 62,800 | SH | DFND | 1 | 62,800 | 0 | 0 |
| STEEL DYNAMICS INC | Common equity shares | 858119100 | 153,517 | 6,789,945 | SH | DFND | 1,2,5,6,8,12,17,18 | 6,789,945 | 0 | 0 |
| STEELCASE INC | Common equity shares | 858155203 | 24,522 | 1,514,791 | SH | DFND | 1,2,5,6,8 | 1,514,791 | 0 | 0 |
| STEIN MART INC | Common equity shares | 858375108 | 5,854 | 506,699 | SH | DFND | 1,2,5,8 | 506,699 | 0 | 0 |
| STEPAN CO | Common equity shares | 858586100 | 15,530 | 349,899 | SH | DFND | 1,2,5,6,8 | 349,899 | 0 | 0 |
| STERICYCLE INC | Common equity shares | 858912108 | 442,891 | 3,799,650 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,799,650 | 0 | 0 |
| STERIS CORP | Common equity shares | 859152100 | 98,292 | 1,821,561 | SH | DFND | 1,2,5,6,8,12,17 | 1,821,561 | 0 | 0 |
| STEWART INFORMATION SERVICES | Common equity shares | 860372101 | 11,821 | 402,666 | SH | DFND | 1,2,5,6,8 | 402,666 | 0 | 0 |
| STIFEL FINANCIAL CORP | Common equity shares | 860630102 | 69,074 | 1,473,158 | SH | DFND | 1,2,5,6,8 | 1,473,158 | 0 | 0 |
| STILLWATER MINING CO | Common equity shares | 86074Q102 | 48,379 | 3,218,712 | SH | DFND | 1,2,5,6,8 | 3,218,712 | 0 | 0 |
| STONE ENERGY CORP | Common equity shares | 861642106 | 52,558 | 1,676,065 | SH | DFND | 1,2,5,6,8 | 1,676,065 | 0 | 0 |
| STONERIDGE INC | Common equity shares | 86183P102 | 6,746 | 598,185 | SH | DFND | 1,2,5 | 598,185 | 0 | 0 |
| STRATASYS LTD | Common equity shares | M85548101 | 55,112 | 456,339 | SH | DFND | 1,2,5,6 | 456,339 | 0 | 0 |
| STRATTEC SECURITY CORP | Common equity shares | 863111100 | 2,698 | 33,183 | SH | DFND | 1,2,5 | 33,183 | 0 | 0 |
| STRAYER EDUCATION INC | Common equity shares | 863236105 | 13,621 | 227,445 | SH | DFND | 1,2,5,8 | 227,445 | 0 | 0 |
| STURM RUGER & CO INC | Common equity shares | 864159108 | 17,994 | 369,570 | SH | DFND | 1,2,5,6,8 | 369,570 | 0 | 0 |
| SUBURBAN PROPANE PRTNRS -LP | Composition of more than 1 security | 864482104 | 1,532 | 34,392 | SH | DFND | 1 | 34,392 | 0 | 0 |
| SUFFOLK BANCORP | Common equity shares | 864739107 | 3,583 | 184,452 | SH | DFND | 1,2,5 | 184,452 | 0 | 0 |
| SUMITOMO MITSUI FINANCIAL GR | Common equity shares | 86562M209 | 164 | 19,994 | SH | DFND | 1,2 | 19,994 | 0 | 0 |
| SUN BANCORP INC/NJ | Common equity shares | 86663B201 | 1,912 | 105,573 | SH | DFND | 1,2 | 105,573 | 0 | 0 |
| SUN COMMUNITIES INC | Real Estate Investment Trust | 866674104 | 43,401 | 859,484 | SH | DFND | 1,2,5,6,8,10 | 859,484 | 0 | 0 |
| SUN HYDRAULICS CORP | Common equity shares | 866942105 | 13,698 | 364,387 | SH | DFND | 1,2,5,6,8 | 364,387 | 0 | 0 |
| REVOLUTION LIGHTING | Common | 76155G107 | 690 | 409,804 | SH | DFND | 1,2 | 409,804 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TECHNLGS | equity shares | | | | | | | | |
| SUPERIOR ENERGY SERVICES INC | Common equity shares | 868157108 | 180,902 | 5,503,359 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 5,503,359 | 0 | 0 |
| SUPERIOR INDUSTRIES INTL | Common equity shares | 868168105 | 8,667 | 494,236 | SH | DFND | 1,2,5,6,8 | 494,236 | 0 | 0 |
| SUPPORT.COM INC | Common equity shares | 86858W101 | 72 | 33,819 | SH | DFND | 1 | 33,819 | 0 | 0 |
| SURMODICS INC | Common equity shares | 868873100 | 6,161 | 339,351 | SH | DFND | 1,2,5,8 | 339,351 | 0 | 0 |
| SUSQUEHANNA BANCSHARES INC | Common equity shares | 869099101 | 119,680 | 11,967,552 | SH | DFND | 1,2,5,6,8 | 11,967,552 | 0 | 0 |
| SWIFT ENERGY CO | Common equity shares | 870738101 | 20,301 | 2,114,557 | SH | DFND | 1,2,5,6,8 | 2,114,557 | 0 | 0 |
| SYKES ENTERPRISES INC | Common equity shares | 871237103 | 17,383 | 869,992 | SH | DFND | 1,2,5,6,8 | 869,992 | 0 | 0 |
| SYNTEL INC | Common equity shares | 87162H103 | 22,894 | 260,366 | SH | DFND | 1,2,5,6,8 | 260,366 | 0 | 0 |
| SYSTEMAX INC | Common equity shares | 871851101 | 1,992 | 160,006 | SH | DFND | 1,2 | 160,006 | 0 | 0 |
| CATAMARAN CORP | Common equity shares | 148887102 | 78,315 | 1,858,018 | SH | DFND | 1,2,5,6,8 | 1,858,018 | 0 | 0 |
| TC PIPELINES LP | Limited Partnership | 87233Q108 | 1,636 | 24,169 | SH | DFND | 1 | 24,169 | 0 | 0 |
| TESSCO TECHNOLOGIES INC | Common equity shares | 872386107 | 2,907 | 100,255 | SH | DFND | 1,2,5 | 100,255 | 0 | 0 |
| TGC INDUSTRIES INC | Common equity shares | 872417308 | 64 | 16,605 | SH | DFND | 1 | 16,605 | 0 | 0 |
| TRC COS INC | Common equity shares | 872625108 | 113 | 17,353 | SH | DFND | 1 | 17,353 | 0 | 0 |
| TTM TECHNOLOGIES INC | Common equity shares | 87305R109 | 7,679 | 1,127,271 | SH | DFND | 1,2,5,6,8 | 1,127,271 | 0 | 0 |
| TAKE-TWO INTERACTIVE SFTWR | Common equity shares | 874054109 | 42,808 | 1,855,577 | SH | DFND | 1,2,5,6,8 | 1,855,577 | 0 | 0 |
| TAUBMAN CENTERS INC | Real Estate Investment Trust | 876664103 | 131,615 | 1,802,878 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,802,878 | 0 | 0 |
| TEAM INC | Common equity shares | 878155100 | 13,229 | 349,071 | SH | DFND | 1,2,5,6,8 | 349,071 | 0 | 0 |
| TECH DATA CORP | Common equity shares | 878237106 | 65,884 | 1,119,328 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,119,328 | 0 | 0 |
| BIO-TECHNE CORP | Common equity shares | 09073M104 | 95,631 | 1,022,287 | SH | DFND | 1,2,5,6,8,12 | 1,022,287 | 0 | 0 |
| TECUMSEH PRODUCTS CO | Common equity shares | 878895309 | 61 | 14,106 | SH | DFND | 1 | 14,106 | 0 | 0 |
| TEJON RANCH CO | Common equity shares | 879080109 | 6,768 | 241,277 | SH | DFND | 1,2,5,6,8 | 241,277 | 0 | 0 |
| TIM PARTICIPACOES SA | American Depository Receipt | 88706P205 | 9,478 | 361,717 | SH | DFND | 1,2,5,6,10 | 361,717 | 0 | 0 |
| TELEFONICA BRASIL SA | American Depository Receipt | 87936R106 | 15,281 | 776,509 | SH | DFND | 1,2,5,6,10 | 776,509 | 0 | 0 |
| TELECOMMUNICATION SYS INC | Common equity shares | 87929J103 | 1,429 | 511,768 | SH | DFND | 1,2 | 511,768 | 0 | 0 |
| TELEDYNE TECHNOLOGIES INC | Common equity shares | 879360105 | 79,863 | 849,505 | SH | DFND | 1,2,5,6,8 | 849,505 | 0 | 0 |
| TELUS CORP | Common equity shares | 87971M103 | 467 | 13,664 | SH | DFND | 2 | 13,664 | 0 | 0 |
| TELETECH HOLDINGS INC | Common equity shares | 879939106 | 9,471 | 385,438 | SH | DFND | 1,2,5,6,8 | 385,438 | 0 | 0 |
| TENGASCO INC | Common equity shares | 88033R205 | 5 | 10,300 | SH | DFND | 1 | 10,300 | 0 | 0 |
| TENNANT CO | Common equity shares | 880345103 | 22,111 | 329,553 | SH | DFND | 1,2,5,6,8 | 329,553 | 0 | 0 |
| TENNECO INC | Common equity shares | 880349105 | 64,809 | 1,238,909 | SH | DFND | 1,2,5,6,8 | 1,238,909 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEREX CORP | Common equity shares | 880779103 | 98,982 | 3,115,533 | SH | DFND | 1,2,5,6,8,12,18 | 3,115,533 | 0 | 0 |
| TESCO CORP | Common equity shares | 88157K101 | 15,839 | 797,803 | SH | DFND | 1,2,5,6,8 | 797,803 | 0 | 0 |
| TESORO CORP | Common equity shares | 881609101 | 444,869 | 7,295,440 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 7,295,440 | 0 | 0 |
| TEVA PHARMACEUTICALS | American Depository Receipt | 881624209 | 64,281 | 1,195,899 | SH | DFND | 1,2,5,12,19 | 1,195,899 | 0 | 0 |
| TETRA TECHNOLOGIES INC/DE | Common equity shares | 88162F105 | 18,001 | 1,663,503 | SH | DFND | 1,2,5,6,8 | 1,663,503 | 0 | 0 |
| TETRA TECH INC | Common equity shares | 88162G103 | 34,163 | 1,367,859 | SH | DFND | 1,2,5,6,8 | 1,367,859 | 0 | 0 |
| CORPORATE RESOURCE SVCS INC | Common equity shares | 22004Y105 | 29 | 19,532 | SH | DFND | 1 | 19,532 | 0 | 0 |
| KADANT INC | Common equity shares | 48282T104 | 11,280 | 288,884 | SH | DFND | 1,2,5,8 | 288,884 | 0 | 0 |
| THESTREET INC | Common equity shares | 88368Q103 | 34 | 14,900 | SH | DFND | 1 | 14,900 | 0 | 0 |
| THOR INDUSTRIES INC | Common equity shares | 885160101 | 64,585 | 1,254,092 | SH | DFND | 1,2,5,6,8,12 | 1,254,092 | 0 | 0 |
| THORATEC CORP | Common equity shares | 885175307 | 53,389 | 1,997,239 | SH | DFND | 1,2,5,6,8,12 | 1,997,239 | 0 | 0 |
| 3D SYSTEMS CORP | Common equity shares | 88554D205 | 126,800 | 2,734,439 | SH | DFND | 1,2,5,6,8,12,18 | 2,734,439 | 0 | 0 |
| TIBCO SOFTWARE INC | Common equity shares | 88632Q103 | 92,012 | 3,893,786 | SH | DFND | 1,2,5,6,8,12 | 3,893,786 | 0 | 0 |
| TIDEWATER INC | Common equity shares | 886423102 | 54,250 | 1,389,968 | SH | DFND | 1,2,5,6,8,12 | 1,389,968 | 0 | 0 |
| TIMKEN CO | Common equity shares | 887389104 | 91,083 | 2,148,680 | SH | DFND | 1,2,5,6,8,12,18 | 2,148,680 | 0 | 0 |
| TITAN INTERNATIONAL INC | Common equity shares | 88830M102 | 10,278 | 869,465 | SH | DFND | 1,2,5,6,8 | 869,465 | 0 | 0 |
| TIVO INC | Common equity shares | 888706108 | 32,285 | 2,523,533 | SH | DFND | 1,2,5,6,8 | 2,523,533 | 0 | 0 |
| TOLL BROTHERS INC | Common equity shares | 889478103 | 199,651 | 6,407,503 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,407,503 | 0 | 0 |
| TOMPKINS FINANCIAL CORP | Common equity shares | 890110109 | 10,779 | 244,592 | SH | DFND | 1,2,5 | 244,592 | 0 | 0 |
| TOOTSIE ROLL INDUSTRIES INC | Common equity shares | 890516107 | 18,499 | 660,806 | SH | DFND | 1,2,5,6,8,12 | 660,806 | 0 | 0 |
| TORO CO | Common equity shares | 891092108 | 54,462 | 919,499 | SH | DFND | 1,2,5,6,8 | 919,499 | 0 | 0 |
| TOWNEBANK | Common equity shares | 89214P109 | 6,097 | 448,862 | SH | DFND | 1,2,5,6,8 | 448,862 | 0 | 0 |
| TOYOTA MOTOR CORP | American Depository Receipt | 892331307 | 264 | 2,250 | SH | DFND | 1 | 2,250 | 0 | 0 |
| TRACTOR SUPPLY CO | Common equity shares | 892356106 | 340,963 | 5,543,083 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,543,083 | 0 | 0 |
| ACI WORLDWIDE INC | Common equity shares | 004498101 | 72,588 | 3,869,188 | SH | DFND | 1,2,5,6,8,12 | 3,869,188 | 0 | 0 |
| TRANSATLANTIC PETROLEUM LTD | Common equity shares | G89982113 | 1,971 | 219,406 | SH | DFND | 1,2,5 | 219,406 | 0 | 0 |
| TREDEGAR CORP | Common equity shares | 894650100 | 8,143 | 442,363 | SH | DFND | 1,2,5,6 | 442,363 | 0 | 0 |
| TREX CO INC | Common equity shares | 89531P105 | 19,250 | 556,818 | SH | DFND | 1,2,5,6,8 | 556,818 | 0 | 0 |
| WENDY`S CO | Common equity shares | 95058W100 | 65,922 | 7,980,978 | SH | DFND | 1,2,5,6,8,12 | 7,980,978 | 0 | 0 |
| TRICO BANCSHARES | Common equity shares | 896095106 | 5,988 | 264,756 | SH | DFND | 1,2,5 | 264,756 | 0 | 0 |
| TRIMBLE NAVIGATION LTD | Common equity shares | 896239100 | 246,645 | 8,086,643 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,086,643 | 0 | 0 |
| SYNAGEVA BIOPHARMA CORP | Common equity shares | 87159A103 | 39,210 | 570,042 | SH | DFND | 1,2,5,6,8 | 570,042 | 0 | 0 |

| Name | Type | CUSIP | Value | Shares | SH/PRN | DFND | Options | Sole | Shared | None |
|------|------|-------|-------|--------|--------|------|---------|------|--------|------|
| TRINITY BIOTECH PLC | American Depository Receipt | 896438306 | 330 | 18,077 | SH | DFND | 1,2 | 18,077 | 0 | 0 |
| TRINITY INDUSTRIES | Common equity shares | 896522109 | 204,104 | 4,368,711 | SH | DFND | 1,2,5,6,8,12,18 | 4,368,711 | 0 | 0 |
| TRIQUINT SEMICONDUCTOR INC | Common equity shares | 89674K103 | 62,747 | 3,290,149 | SH | DFND | 1,2,5,6,8 | 3,290,149 | 0 | 0 |
| TRIUMPH GROUP INC | Common equity shares | 896818101 | 83,396 | 1,281,917 | SH | DFND | 1,2,5,6,8,12 | 1,281,917 | 0 | 0 |
| TRUSTCO BANK CORP/NY | Common equity shares | 898349105 | 11,124 | 1,727,972 | SH | DFND | 1,2,5,6,8 | 1,727,972 | 0 | 0 |
| TRUSTMARK CORP | Common equity shares | 898402102 | 83,585 | 3,628,468 | SH | DFND | 1,2,5,6,8,12 | 3,628,468 | 0 | 0 |
| TUESDAY MORNING CORP | Common equity shares | 899035505 | 20,603 | 1,061,643 | SH | DFND | 1,2,5,6,8 | 1,061,643 | 0 | 0 |
| TUPPERWARE BRANDS CORP | Common equity shares | 899896104 | 87,426 | 1,266,242 | SH | DFND | 1,2,5,6,8,12 | 1,266,242 | 0 | 0 |
| TURKCELL ILETISIM HIZMET | American Depository Receipt | 900111204 | 743 | 56,496 | SH | DFND | 1,6 | 56,496 | 0 | 0 |
| FEDERATED NATIONAL HLDG CO | Common equity shares | 31422T101 | 3,622 | 128,841 | SH | DFND | 1,2,5 | 128,841 | 0 | 0 |
| TWIN DISC INC | Common equity shares | 901476101 | 3,482 | 129,262 | SH | DFND | 1,2,5,8 | 129,262 | 0 | 0 |
| II-VI INC | Common equity shares | 902104108 | 11,782 | 1,001,106 | SH | DFND | 1,2,5,6,8 | 1,001,106 | 0 | 0 |
| TYLER TECHNOLOGIES INC | Common equity shares | 902252105 | 61,080 | 690,957 | SH | DFND | 1,2,5,6,8 | 690,957 | 0 | 0 |
| GRAFTECH INTERNATIONAL LTD | Common equity shares | 384313102 | 9,315 | 2,034,301 | SH | DFND | 1,2,5,6,8 | 2,034,301 | 0 | 0 |
| UFP TECHNOLOGIES INC | Common equity shares | 902673102 | 1,448 | 65,929 | SH | DFND | 1,2 | 65,929 | 0 | 0 |
| UGI CORP | Common equity shares | 902681105 | 322,847 | 9,470,500 | SH | DFND | 1,2,5,6,8,12,18 | 9,470,500 | 0 | 0 |
| UIL HOLDINGS CORP | Common equity shares | 902748102 | 47,378 | 1,338,353 | SH | DFND | 1,2,5,6,8 | 1,338,353 | 0 | 0 |
| UMB FINANCIAL CORP | Common equity shares | 902788108 | 110,742 | 2,030,060 | SH | DFND | 1,2,5,6,8 | 2,030,060 | 0 | 0 |
| USA TRUCK INC | Common equity shares | 902925106 | 1,111 | 63,418 | SH | DFND | 1,2 | 63,418 | 0 | 0 |
| UQM TECHNOLOGIES INC | Common equity shares | 903213106 | 29 | 20,976 | SH | DFND | 1 | 20,976 | 0 | 0 |
| URS CORP | Common equity shares | 903236107 | 101,296 | 1,758,282 | SH | DFND | 1,2,5,6,8,12 | 1,758,282 | 0 | 0 |
| USANA HEALTH SCIENCES INC | Common equity shares | 90328M107 | 7,226 | 98,111 | SH | DFND | 1,2,5,8 | 98,111 | 0 | 0 |
| USA TECHNOLOGIES INC | Common equity shares | 90328S500 | 21 | 11,800 | SH | DFND | 1 | 11,800 | 0 | 0 |
| USG CORP | Common equity shares | 903293405 | 79,048 | 2,875,682 | SH | DFND | 1,2,5,6,8 | 2,875,682 | 0 | 0 |
| U S PHYSICAL THERAPY INC | Common equity shares | 90337L108 | 8,533 | 241,123 | SH | DFND | 1,2,5,8 | 241,123 | 0 | 0 |
| ULTIMATE SOFTWARE GROUP INC | Common equity shares | 90385D107 | 132,842 | 938,751 | SH | DFND | 1,2,5,6,8,12 | 938,751 | 0 | 0 |
| ULTRA PETROLEUM CORP | Common equity shares | 903914109 | 56,905 | 2,446,263 | SH | DFND | 1,2,5,6,8,12,18 | 2,446,263 | 0 | 0 |
| ULTRAPAR PARTICIPACOES SA | American Depository Receipt | 90400P101 | 14,099 | 667,509 | SH | DFND | 1,2,5,6,10 | 667,509 | 0 | 0 |
| ULTRATECH INC | Common equity shares | 904034105 | 12,130 | 533,049 | SH | DFND | 1,2,5,6,8 | 533,049 | 0 | 0 |
| UMPQUA HOLDINGS CORP | Common equity shares | 904214103 | 177,512 | 10,778,052 | SH | DFND | 1,2,5,6,8,12,17 | 10,778,052 | 0 | 0 |
| UNIFI INC | Common equity shares | 904677200 | 6,922 | 267,257 | SH | DFND | 1,2,5 | 267,257 | 0 | 0 |
| UNIFIRST CORP | Common | 904708104 | 27,210 | 281,670 | SH | DFND | 1,2,5,6,8,17 | 281,670 | 0 | 0 |

| Name | Type | CUSIP | Value | Shares | SH/PRN | Put/Call | Investment Discretion | | Sole | Shared | None |
|------|------|-------|-------|--------|--------|----------|-----------|---|------|--------|------|
| UNILEVER NV | Similar to ADR Certificates representing ordinary shares | 904784709 | 206 | 5,186 | SH | | DFND | 1 | 5,186 | 0 | 0 |
| UNION BANKSHARES CORP | Common equity shares | 90539J109 | 17,228 | 745,819 | SH | | DFND | 1,2,5,8 | 745,819 | 0 | 0 |
| UNIT CORP | Common equity shares | 909218109 | 91,249 | 1,555,851 | SH | | DFND | 1,2,5,6,8,12,17,18 | 1,555,851 | 0 | 0 |
| PENSKE AUTOMOTIVE GROUP INC | Common equity shares | 70959W103 | 25,342 | 624,399 | SH | | DFND | 1,2,5,6,8 | 624,399 | 0 | 0 |
| UNITED COMMUNITY FINL CORP | Common equity shares | 909839102 | 2,796 | 597,551 | SH | | DFND | 1,2,5 | 597,551 | 0 | 0 |
| UNITED BANKSHARES INC/WV | Common equity shares | 909907107 | 75,925 | 2,454,852 | SH | | DFND | 1,2,5,6,8 | 2,454,852 | 0 | 0 |
| UDR INC | Real Estate Investment Trust | 902653104 | 225,153 | 8,262,744 | SH | | DFND | 1,2,5,6,8,10,12,18 | 8,262,744 | 0 | 0 |
| UNITED FIRE GROUP INC | Common equity shares | 910340108 | 11,282 | 406,205 | SH | | DFND | 1,2,5,6,8 | 406,205 | 0 | 0 |
| UNITED MICROELECTRONICS CORP | American Depository Receipt | 910873405 | 5,333 | 2,679,389 | SH | | DFND | 1,2,5,6,8 | 2,679,389 | 0 | 0 |
| UMH PROPERTIES INC | Real Estate Investment Trust | 903002103 | 2,280 | 239,905 | SH | | DFND | 1,2,5,6 | 239,905 | 0 | 0 |
| UNITED NATURAL FOODS INC | Common equity shares | 911163103 | 101,286 | 1,647,947 | SH | | DFND | 1,2,5,6,8,12 | 1,647,947 | 0 | 0 |
| UNITED RENTALS INC | Common equity shares | 911363109 | 450,896 | 4,058,516 | SH | | DFND | 1,2,5,6,8,10,12,17,18 | 4,058,516 | 0 | 0 |
| U S ANTIMONY CORP | Common equity shares | 911549103 | 45 | 35,612 | SH | | DFND | 1 | 35,612 | 0 | 0 |
| US CELLULAR CORP | Common equity shares | 911684108 | 5,599 | 157,805 | SH | | DFND | 1,2,5,8 | 157,805 | 0 | 0 |
| U S ENERGY CORP/WY | Common equity shares | 911805109 | 46 | 14,600 | SH | | DFND | 1 | 14,600 | 0 | 0 |
| U S LIME & MINERALS | Common equity shares | 911922102 | 1,726 | 29,641 | SH | | DFND | 1,2 | 29,641 | 0 | 0 |
| MCEWEN MINING INC | Common equity shares | 58039P107 | 6,369 | 3,249,225 | SH | | DFND | 1,2,5,8 | 3,249,225 | 0 | 0 |
| UNITED STATIONERS INC | Common equity shares | 913004107 | 34,168 | 909,406 | SH | | DFND | 1,2,5,6,8 | 909,406 | 0 | 0 |
| UNITED THERAPEUTICS CORP | Common equity shares | 91307C102 | 175,058 | 1,360,732 | SH | | DFND | 1,2,5,6,8,12,18 | 1,360,732 | 0 | 0 |
| UNITIL CORP | Common equity shares | 913259107 | 8,295 | 266,935 | SH | | DFND | 1,2,5,8 | 266,935 | 0 | 0 |
| KEMPER CORP/DE | Common equity shares | 488401100 | 55,624 | 1,628,894 | SH | | DFND | 1,2,5,6,8,12 | 1,628,894 | 0 | 0 |
| UNIVERSAL AMERICAN CORP | Common equity shares | 91338E101 | 5,048 | 627,822 | SH | | DFND | 1,2,5,6,8 | 627,822 | 0 | 0 |
| UNIVERSAL CORP/VA | Common equity shares | 913456109 | 30,799 | 693,851 | SH | | DFND | 1,2,5,6,18 | 693,851 | 0 | 0 |
| UNIVERSAL DISPLAY CORP | Common equity shares | 91347P105 | 21,781 | 667,406 | SH | | DFND | 1,2,5,6,8 | 667,406 | 0 | 0 |
| UNIVERSAL ELECTRONICS INC | Common equity shares | 913483103 | 14,592 | 295,599 | SH | | DFND | 1,2,5,8,17 | 294,377 | 0 | 1,222 |
| UNIVERSAL FOREST PRODS INC | Common equity shares | 913543104 | 16,093 | 376,878 | SH | | DFND | 1,2,5,6,8 | 376,878 | 0 | 0 |
| UNIVERSAL HEALTH RLTY INCOME | Real Estate Investment Trust | 91359E105 | 11,228 | 269,264 | SH | | DFND | 1,2,5,8,10 | 269,264 | 0 | 0 |
| UNIVERSAL INSURANCE HLDGS | Common equity shares | 91359V107 | 6,265 | 484,664 | SH | | DFND | 1,2,5 | 484,664 | 0 | 0 |
| UNVL STAINLESS & ALLOY PRODS | Common equity shares | 913837100 | 2,986 | 113,252 | SH | | DFND | 1,2,5,6 | 113,252 | 0 | 0 |

| Name | Class | CUSIP | Value | Shares | SH | Disc. | Other Mgrs | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL HEALTH SVCS INC | Common equity shares | 913903100 | 416,747 | 3,987,953 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,987,953 | 0 | 0 |
| UNIVEST CORP OF PENNSYLVANIA | Common equity shares | 915271100 | 5,269 | 281,107 | SH | DFND | 1,2,5,8 | 281,107 | 0 | 0 |
| UROPLASTY INC | Common equity shares | 917277204 | 28 | 11,100 | SH | DFND | 1 | 11,100 | 0 | 0 |
| URSTADT BIDDLE PROPERTIES | Real Estate Investment Trust | 917286205 | 10,915 | 538,005 | SH | DFND | 1,2,5,8,10 | 538,005 | 0 | 0 |
| UTAH MEDICAL PRODUCTS INC | Common equity shares | 917488108 | 2,238 | 45,817 | SH | DFND | 1,2,5 | 45,817 | 0 | 0 |
| VSE CORP | Common equity shares | 918284100 | 3,332 | 67,943 | SH | DFND | 1,2,5 | 67,943 | 0 | 0 |
| VAALCO ENERGY INC | Common equity shares | 91851C201 | 20,880 | 2,456,648 | SH | DFND | 1,2,5,8 | 2,456,648 | 0 | 0 |
| VAIL RESORTS INC | Common equity shares | 91879Q109 | 61,711 | 711,227 | SH | DFND | 1,2,5,6,8 | 711,227 | 0 | 0 |
| VALHI INC | Common equity shares | 918905100 | 188 | 28,971 | SH | DFND | 1 | 28,971 | 0 | 0 |
| SYNERGETICS USA INC | Common equity shares | 87160G107 | 57 | 16,600 | SH | DFND | 1 | 16,600 | 0 | 0 |
| VALLEY NATIONAL BANCORP | Common equity shares | 919794107 | 141,019 | 14,552,840 | SH | DFND | 1,2,5,6,8,12 | 14,552,840 | 0 | 0 |
| VALMONT INDUSTRIES INC | Common equity shares | 920253101 | 88,925 | 659,105 | SH | DFND | 1,2,5,6,8,12 | 659,105 | 0 | 0 |
| VALSPAR CORP | Common equity shares | 920355104 | 266,504 | 3,373,908 | SH | DFND | 1,2,5,6,8,12,18 | 3,373,908 | 0 | 0 |
| CONVERSANT INC | Common equity shares | 21249J105 | 71,974 | 2,101,475 | SH | DFND | 1,2,5,6,8,12 | 2,101,475 | 0 | 0 |
| VALUEVISION MEDIA INC -CL A | Common equity shares | 92047K107 | 2,938 | 572,966 | SH | DFND | 1,2,5 | 572,966 | 0 | 0 |
| VASCO DATA SEC INTL INC | Common equity shares | 92230Y104 | 9,887 | 526,278 | SH | DFND | 1,2,5,6,8 | 526,278 | 0 | 0 |
| VASCULAR SOLUTIONS INC | Common equity shares | 92231M109 | 6,363 | 257,574 | SH | DFND | 1,2,5 | 257,574 | 0 | 0 |
| VECTREN CORP | Common equity shares | 92240G101 | 170,394 | 4,270,340 | SH | DFND | 1,2,5,6,8,12,18 | 4,270,340 | 0 | 0 |
| VECTOR GROUP LTD | Common equity shares | 92240M108 | 27,156 | 1,224,351 | SH | DFND | 1,2,5,6 | 1,224,351 | 0 | 0 |
| VEECO INSTRUMENTS INC | Common equity shares | 922417100 | 25,816 | 738,783 | SH | DFND | 1,2,5,6,8 | 738,783 | 0 | 0 |
| VENTAS INC | Real Estate Investment Trust | 92276F100 | 839,504 | 13,551,396 | SH | DFND | 1,2,5,6,8,10,12,18 | 13,551,396 | 0 | 0 |
| VERTEX PHARMACEUTICALS INC | Common equity shares | 92532F100 | 1,095,450 | 9,753,761 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,753,761 | 0 | 0 |
| VIAD CORP | Common equity shares | 92552R406 | 10,030 | 485,632 | SH | DFND | 1,2,5,6,8 | 485,632 | 0 | 0 |
| VIASAT INC | Common equity shares | 92552V100 | 49,965 | 906,401 | SH | DFND | 1,2,5,6,8,17 | 906,001 | 0 | 400 |
| VICAL INC | Common equity shares | 925602104 | 54 | 48,005 | SH | DFND | 1 | 48,005 | 0 | 0 |
| VICOR CORP | Common equity shares | 925815102 | 3,292 | 349,861 | SH | DFND | 1,2,8 | 349,861 | 0 | 0 |
| VILLAGE SUPER MARKET -CL A | Common equity shares | 927107409 | 2,624 | 114,972 | SH | DFND | 1,2 | 114,972 | 0 | 0 |
| VINA CONCHA Y TORO SA | American Depository Receipt | 927191106 | 2,892 | 72,784 | SH | DFND | 1,2,5,6 | 72,784 | 0 | 0 |
| VIRCO MFG. CORP | Common equity shares | 927651109 | 27 | 10,442 | SH | DFND | 1 | 10,442 | 0 | 0 |
| VISION-SCIENCES INC | Common equity shares | 927912105 | 11 | 11,100 | SH | DFND | 1 | 11,100 | 0 | 0 |
| VITESSE SEMICONDUCTOR CORP | Common equity shares | 928497304 | 1,725 | 478,844 | SH | DFND | 1,2,5 | 478,844 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VIVUS INC | Common equity shares | 928551100 | 20,390 | 5,282,121 | SH | DFND | 1,2,5,6,8 | 5,282,121 | 0 | 0 |
| VODAFONE GROUP PLC | American Depository Receipt | 92857W308 | 7,190 | 218,584 | SH | DFND | 1,6 | 218,584 | 0 | 0 |
| VERTEX ENERGY INC | Common equity shares | 92534K107 | 782 | 112,363 | SH | DFND | 1,2 | 112,363 | 0 | 0 |
| FIBRIA CELULOSE SA | American Depository Receipt | 31573A109 | 7,471 | 679,174 | SH | DFND | 1,2,5,6,10 | 679,174 | 0 | 0 |
| WD-40 CO | Common equity shares | 929236107 | 20,441 | 300,787 | SH | DFND | 1,2,5,6,8 | 300,787 | 0 | 0 |
| WGL HOLDINGS INC | Common equity shares | 92924F106 | 152,153 | 3,612,494 | SH | DFND | 1,2,5,6,8,12 | 3,612,494 | 0 | 0 |
| WPP PLC | American Depository Receipt | 92937A102 | 354 | 3,532 | SH | DFND | 1 | 3,532 | 0 | 0 |
| W P CAREY INC | Limited Partnership | 92936U109 | 79,652 | 1,249,109 | SH | DFND | 1,2,5,6,8,10,18 | 1,249,109 | 0 | 0 |
| INTEGRYS ENERGY GROUP INC | Common equity shares | 45822P105 | 250,804 | 3,869,358 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,869,358 | 0 | 0 |
| WSFS FINANCIAL CORP | Common equity shares | 929328102 | 9,898 | 138,273 | SH | DFND | 1,2,5,8 | 138,273 | 0 | 0 |
| WABASH NATIONAL CORP | Common equity shares | 929566107 | 15,579 | 1,169,662 | SH | DFND | 1,2,5,6,8 | 1,169,662 | 0 | 0 |
| WABTEC CORP | Common equity shares | 929740108 | 194,008 | 2,394,028 | SH | DFND | 1,2,5,6,8,12,18 | 2,394,028 | 0 | 0 |
| GEO GROUP INC | Common equity shares | 36162J106 | 57,861 | 1,513,944 | SH | DFND | 1,2,5,6,8 | 1,513,944 | 0 | 0 |
| WADDELL&REED FINL INC -CL A | Common equity shares | 930059100 | 115,001 | 2,224,765 | SH | DFND | 1,2,5,6,8,12 | 2,224,765 | 0 | 0 |
| WALTER ENERGY INC | Common equity shares | 93317Q105 | 12,345 | 5,275,869 | SH | DFND | 1,2,5,6,8 | 5,275,869 | 0 | 0 |
| WASHINGTON FEDERAL INC | Common equity shares | 938824109 | 112,683 | 5,534,476 | SH | DFND | 1,2,5,6,8,12 | 5,534,476 | 0 | 0 |
| WASHINGTON REIT | Real Estate Investment Trust | 939653101 | 37,317 | 1,470,301 | SH | DFND | 1,2,5,6,8,10 | 1,470,301 | 0 | 0 |
| WASHINGTON TR BANCORP INC | Common equity shares | 940610108 | 7,809 | 236,779 | SH | DFND | 1,2,5,8 | 236,779 | 0 | 0 |
| WASTE CONNECTIONS INC | Common equity shares | 941053100 | 148,693 | 3,064,471 | SH | DFND | 1,2,5,6,8,12,18 | 3,064,471 | 0 | 0 |
| WATSCO INC | Common equity shares | 942622200 | 76,320 | 885,612 | SH | DFND | 1,2,5,6,8,12 | 885,612 | 0 | 0 |
| WATTS WATER TECHNOLOGIES INC | Common equity shares | 942749102 | 30,321 | 520,524 | SH | DFND | 1,2,5,8 | 520,524 | 0 | 0 |
| WAUSAU PAPER CORP | Common equity shares | 943315101 | 6,762 | 852,679 | SH | DFND | 1,2,5,8 | 852,679 | 0 | 0 |
| WAVE SYSTEMS CORP - CL A | Common equity shares | 943526400 | 13 | 11,767 | SH | DFND | 1 | 11,767 | 0 | 0 |
| WEBSTER FINANCIAL CORP | Common equity shares | 947890109 | 165,331 | 5,673,556 | SH | DFND | 1,2,5,6,8,12 | 5,673,556 | 0 | 0 |
| WEINGARTEN REALTY INVST | Real Estate Investment Trust | 948741103 | 104,590 | 3,320,179 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,320,179 | 0 | 0 |
| WEIS MARKETS INC | Common equity shares | 948849104 | 8,288 | 212,375 | SH | DFND | 1,2,5,8 | 212,375 | 0 | 0 |
| REIS INC | Common equity shares | 75936P105 | 2,399 | 101,669 | SH | DFND | 1,2,5 | 101,669 | 0 | 0 |
| WERNER ENTERPRISES INC | Common equity shares | 950755108 | 42,322 | 1,679,360 | SH | DFND | 1,2,5,6,8,12,18 | 1,679,360 | 0 | 0 |
| WESBANCO INC | Common equity shares | 950810101 | 13,071 | 427,239 | SH | DFND | 1,2,5,8 | 427,239 | 0 | 0 |
| WESCO INTL INC | Common equity shares | 95082P105 | 49,259 | 629,428 | SH | DFND | 1,2,5,6,8 | 629,428 | 0 | 0 |
| WEST | Common | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BANCORPORATION INC | equity shares | 95123P106 | 3,380 | 239,486 | SH | DFND | 1,2,5,6 | 239,486 | 0 | 0 |
| WEST MARINE INC | Common equity shares | 954235107 | 2,300 | 255,350 | SH | DFND | 1,2,5 | 255,350 | 0 | 0 |
| WEST PHARMACEUTICAL SVSC INC | Common equity shares | 955306105 | 143,625 | 3,208,782 | SH | DFND | 1,2,5,6,8 | 3,208,782 | 0 | 0 |
| WESTAMERICA BANCORPORATION | Common equity shares | 957090103 | 54,191 | 1,164,853 | SH | DFND | 1,2,5,6,8 | 1,164,853 | 0 | 0 |
| WESTELL TECH INC -CL A | Common equity shares | 957541105 | 88 | 47,754 | SH | DFND | 1 | 47,754 | 0 | 0 |
| WESTERN DIGITAL CORP | Common equity shares | 958102105 | 969,530 | 9,962,326 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 9,962,326 | 0 | 0 |
| WESTAR ENERGY INC | Common equity shares | 95709T100 | 112,928 | 3,309,899 | SH | DFND | 1,2,5,6,8,12,18 | 3,309,899 | 0 | 0 |
| WESTMORELAND COAL CO | Common equity shares | 960878106 | 15,055 | 402,332 | SH | DFND | 1,2,5,6 | 402,332 | 0 | 0 |
| WESTPAC BANKING | American Depository Receipt | 961214301 | 319 | 11,320 | SH | DFND | 1 | 11,320 | 0 | 0 |
| WET SEAL INC | Common equity shares | 961840105 | 42 | 79,345 | SH | DFND | 1 | 79,345 | 0 | 0 |
| WEYCO GROUP INC | Common equity shares | 962149100 | 2,702 | 107,526 | SH | DFND | 1,2,5 | 107,526 | 0 | 0 |
| WIDEPOINT CORP | Common equity shares | 967590100 | 48 | 28,400 | SH | DFND | 1 | 28,400 | 0 | 0 |
| WILLBROS GROUP INC | Common equity shares | 969203108 | 7,098 | 852,207 | SH | DFND | 1,2,5,8 | 852,207 | 0 | 0 |
| CLAYTON WILLIAMS ENERGY INC | Common equity shares | 969490101 | 22,840 | 236,815 | SH | DFND | 1,2,5,6,8 | 236,815 | 0 | 0 |
| MAGELLAN MIDSTREAM PRTNRS LP | Limited Partnership | 559080106 | 10,647 | 126,481 | SH | DFND | 1 | 126,481 | 0 | 0 |
| WILLIAMS-SONOMA INC | Common equity shares | 969904101 | 198,873 | 2,987,448 | SH | DFND | 1,2,5,6,8,12,18 | 2,987,448 | 0 | 0 |
| WILSHIRE BANCORP INC | Common equity shares | 97186T108 | 26,615 | 2,883,785 | SH | DFND | 1,2,5,6,8 | 2,883,785 | 0 | 0 |
| WINNEBAGO INDUSTRIES | Common equity shares | 974637100 | 11,384 | 523,163 | SH | DFND | 1,2,5,6,8 | 523,163 | 0 | 0 |
| WIPRO LTD | American Depository Receipt | 97651M109 | 21,653 | 1,780,921 | SH | DFND | 1,2,5,6,8 | 1,780,921 | 0 | 0 |
| GLOWPOINT INC | Common equity shares | 379887201 | 20 | 14,900 | SH | DFND | 1 | 14,900 | 0 | 0 |
| WIRELESS TELECOM GROUP INC | Common equity shares | 976524108 | 25 | 10,100 | SH | DFND | 1 | 10,100 | 0 | 0 |
| KRATOS DEFENSE & SECURITY | Common equity shares | 50077B207 | 4,594 | 700,311 | SH | DFND | 1,2,5 | 700,311 | 0 | 0 |
| WOLVERINE WORLD WIDE | Common equity shares | 978097103 | 54,988 | 2,194,282 | SH | DFND | 1,2,5,6,8 | 2,194,282 | 0 | 0 |
| WOODWARD INC | Common equity shares | 980745103 | 97,435 | 2,046,103 | SH | DFND | 1,2,5,6,8,12 | 2,046,103 | 0 | 0 |
| WORLD ACCEPTANCE CORP/DE | Common equity shares | 981419104 | 11,921 | 176,504 | SH | DFND | 1,2,5,6,8,17 | 176,504 | 0 | 0 |
| WORLD FUEL SERVICES CORP | Common equity shares | 981475106 | 93,496 | 2,341,876 | SH | DFND | 1,2,5,6,8,12 | 2,341,876 | 0 | 0 |
| WORLD WRESTLING ENTMT INC | Common equity shares | 98156Q108 | 6,704 | 487,046 | SH | DFND | 1,2,5,6,8 | 487,046 | 0 | 0 |
| LIFEVANTAGE CORP | Common equity shares | 53222K106 | 77 | 66,700 | SH | DFND | 1 | 66,700 | 0 | 0 |
| YADKIN FINANCIAL CORP | Common equity shares | 984305102 | 4,481 | 246,687 | SH | DFND | 1,2,5 | 246,687 | 0 | 0 |
| YANZHOU COAL MINING CO LTD | American Depository Receipt | 984846105 | 87 | 10,653 | SH | DFND | 6 | 10,653 | 0 | 0 |
| YORK WATER CO | Common equity shares | 987184108 | 3,995 | 199,742 | SH | DFND | 1,2,5 | 199,742 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HARBINGER GROUP INC | Common equity shares | 41146A106 | 17,205 | 1,311,582 | SH | DFND | 1,2,5,6,8 | 1,311,582 | 0 | 0 |
| ZEBRA TECHNOLOGIES CP -CL A | Common equity shares | 989207105 | 103,139 | 1,453,272 | SH | DFND | 1,2,5,6,8,12,18 | 1,453,272 | 0 | 0 |
| ZIX CORP | Common equity shares | 98974P100 | 3,361 | 981,554 | SH | DFND | 1,2,5 | 981,554 | 0 | 0 |
| REPROS THERAPEUTICS INC | Common equity shares | 76028H209 | 10,818 | 1,092,615 | SH | DFND | 1,2,5,8 | 1,092,615 | 0 | 0 |
| AMDOCS LTD | Common equity shares | G02602103 | 89,145 | 1,943,178 | SH | DFND | 1,2,5,6,12,17,18 | 1,943,178 | 0 | 0 |
| ARCH CAPITAL GROUP LTD | Common equity shares | G0450A105 | 157,200 | 2,872,735 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,872,735 | 0 | 0 |
| CENTRAL EUROPEAN MEDIA | Common equity shares | G20045202 | 2,563 | 1,138,150 | SH | DFND | 1,2,5,6 | 1,138,150 | 0 | 0 |
| CHINA YUCHAI INTERNATIONAL | Common equity shares | G21082105 | 1,314 | 70,908 | SH | DFND | 1,2 | 70,908 | 0 | 0 |
| FRESH DEL MONTE PRODUCE INC | Common equity shares | G36738105 | 23,345 | 731,827 | SH | DFND | 1,2,5,6,8 | 731,827 | 0 | 0 |
| GARMIN LTD | Common equity shares | H2906T109 | 258,181 | 4,965,914 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,965,914 | 0 | 0 |
| GLOBAL SOURCES LTD | Common equity shares | G39300101 | 1,788 | 266,666 | SH | DFND | 1,2 | 266,666 | 0 | 0 |
| HELEN OF TROY LTD | Common equity shares | G4388N106 | 65,632 | 1,249,575 | SH | DFND | 1,2,5,6,8 | 1,249,575 | 0 | 0 |
| NORDIC AMERICAN TANKERS LTD | Common equity shares | G65773106 | 10,258 | 1,290,274 | SH | DFND | 1,2,5,6 | 1,290,274 | 0 | 0 |
| BELMOND LTD | Common equity shares | G1154H107 | 19,286 | 1,653,984 | SH | DFND | 1,2,5,6,8 | 1,653,984 | 0 | 0 |
| PARTNERRE LTD | Common equity shares | G6852T105 | 133,212 | 1,212,155 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 1,212,155 | 0 | 0 |
| ARGO GROUP INTL HOLDINGS LTD | Common equity shares | G0464B107 | 24,691 | 490,632 | SH | DFND | 1,2,5,6,8 | 490,632 | 0 | 0 |
| SALIX PHARMACEUTICALS LTD | Common equity shares | 795435106 | 287,391 | 1,839,447 | SH | DFND | 1,2,5,6,8,12,18 | 1,839,447 | 0 | 0 |
| SINA CORP | Common equity shares | G81477104 | 5,261 | 127,896 | SH | DFND | 1,2,8 | 127,896 | 0 | 0 |
| UTI WORLDWIDE INC | Common equity shares | G87210103 | 24,456 | 2,300,953 | SH | DFND | 1,2,5,6,8 | 2,300,953 | 0 | 0 |
| WHITE MTNS INS GROUP LTD | Common equity shares | G9618E107 | 46,720 | 74,150 | SH | DFND | 1,2,5,6 | 74,150 | 0 | 0 |
| XOMA CORP | Common equity shares | 98419J107 | 5,117 | 1,215,952 | SH | DFND | 1,2,5,6,8 | 1,215,952 | 0 | 0 |
| UBS AG | Common equity shares | H89231338 | 50,300 | 2,895,792 | SH | DFND | 1 | 2,895,792 | 0 | 0 |
| CHECK POINT SOFTWARE TECHN | Common equity shares | M22465104 | 37,073 | 535,422 | SH | DFND | 1,2,5,6,12,18,19 | 535,422 | 0 | 0 |
| CLICKSOFTWARE TECHNOLOGIES | Common equity shares | M25082104 | 363 | 45,207 | SH | DFND | 1,2 | 45,207 | 0 | 0 |
| ORBOTECH LTD | Common equity shares | M75253100 | 638 | 40,935 | SH | DFND | 1,2 | 40,935 | 0 | 0 |
| RADWARE LTD | Common equity shares | M81873107 | 698 | 39,571 | SH | DFND | 1,2 | 39,571 | 0 | 0 |
| TARO PHARMACEUTICL INDS LTD | Common equity shares | M8737E108 | 474 | 3,079 | SH | DFND | 1,2 | 3,079 | 0 | 0 |
| MAGICJACK VOCALTEC LTD | Common equity shares | M6787E101 | 3,532 | 358,129 | SH | DFND | 1,2,5 | 358,129 | 0 | 0 |
| ASML HOLDING NV | Similar to ADR Certificates representing ordinary shares | N07059210 | 1,080 | 10,916 | SH | DFND | 1 | 10,916 | 0 | 0 |
| CHICAGO BRIDGE & IRON CO | Similar to ADR Certificates representing | 167250109 | 101,561 | 1,755,751 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,755,751 | 0 | 0 |

ordinary shares

| Name | Title of Class | CUSIP | Value | Shares | | Discretion | Mgrs | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| CNH INDUSTRIAL NV | Common equity shares | N20944109 | 1,474 | 185,837 | SH | DFND | 1 | 185,837 | 0 | 0 |
| CORE LABORATORIES NV | Common equity shares | N22717107 | 63,415 | 433,352 | SH | DFND | 1,2,5,8,10,12,18 | 433,352 | 0 | 0 |
| ORTHOFIX INTERNATIONAL NV | Common equity shares | N6748L102 | 9,989 | 322,732 | SH | DFND | 1,2,5,8 | 322,732 | 0 | 0 |
| QIAGEN NV | Common equity shares | N72482107 | 46,770 | 2,053,863 | SH | DFND | 1,2,5,6 | 2,053,863 | 0 | 0 |
| SAPIENS INTERNATIONAL CORP | Common equity shares | N7716A151 | 1,736 | 234,666 | SH | DFND | 1,2,5 | 234,666 | 0 | 0 |
| STEINER LEISURE LTD | Common equity shares | P8744Y102 | 9,909 | 263,654 | SH | DFND | 1,2,5,6,8 | 263,654 | 0 | 0 |
| ROYAL CARIBBEAN CRUISES LTD | Common equity shares | V7780T103 | 213,844 | 3,177,890 | SH | DFND | 1,2,5,8,10,12,17,18 | 3,177,890 | 0 | 0 |
| POPEYES LOUISIANA KITCHEN | Common equity shares | 732872106 | 15,619 | 385,647 | SH | DFND | 1,2,5,6,8 | 385,647 | 0 | 0 |
| SEATTLE GENETICS INC | Common equity shares | 812578102 | 58,884 | 1,583,890 | SH | DFND | 1,2,5,6,8 | 1,583,890 | 0 | 0 |
| ABB LTD | American Depository Receipt | 000375204 | 205 | 9,140 | SH | DFND | 1 | 9,140 | 0 | 0 |
| NUSTAR ENERGY LP | Limited Partnership | 67058H102 | 2,422 | 36,735 | SH | DFND | 1 | 36,735 | 0 | 0 |
| DR REDDY`S LABORATORIES LTD | American Depository Receipt | 256135203 | 21,559 | 410,246 | SH | DFND | 1,2,5,6,8 | 410,246 | 0 | 0 |
| PENDRELL CORP | Common equity shares | 70686R104 | 3,440 | 2,566,729 | SH | DFND | 1,2,5 | 2,566,729 | 0 | 0 |
| DONEGAL GROUP INC | Common equity shares | 257701201 | 2,323 | 151,191 | SH | DFND | 1,2,8 | 151,191 | 0 | 0 |
| ENTERPRISE FINL SERVICES CP | Common equity shares | 293712105 | 4,580 | 274,086 | SH | DFND | 1,2,5 | 274,086 | 0 | 0 |
| KINDRED HEALTHCARE INC | Common equity shares | 494580103 | 25,194 | 1,298,748 | SH | DFND | 1,2,5,6,8 | 1,298,748 | 0 | 0 |
| RETRACTABLE TECHNOLOGIES INC | Common equity shares | 76129W105 | 46 | 15,700 | SH | DFND | 1 | 15,700 | 0 | 0 |
| KINDER MORGAN MANAGEMENT LLC | Common equity shares | 49455U100 | 96,808 | 1,028,299 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,028,299 | 0 | 0 |
| ZHONE TECHNOLOGIES INC | Common equity shares | 98950P884 | 43 | 15,755 | SH | DFND | 1 | 15,755 | 0 | 0 |
| GLOBAL POWER EQUIPMENT GROUP | Common equity shares | 37941P306 | 4,776 | 320,873 | SH | DFND | 1,2,5,6 | 320,873 | 0 | 0 |
| PREFERRED BANK LOS ANGELES | Common equity shares | 740367404 | 4,094 | 181,730 | SH | DFND | 1,2,5 | 181,730 | 0 | 0 |
| BRIDGE CAPITAL HOLDINGS | Common equity shares | 108030107 | 3,121 | 137,252 | SH | DFND | 1,2,5 | 137,252 | 0 | 0 |
| TASER INTERNATIONAL INC | Common equity shares | 87651B104 | 16,845 | 1,090,742 | SH | DFND | 1,2,5,6,8 | 1,090,742 | 0 | 0 |
| ALLIANCE DATA SYSTEMS CORP | Common equity shares | 018581108 | 627,994 | 2,529,443 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,529,443 | 0 | 0 |
| JOY GLOBAL INC | Common equity shares | 481165108 | 314,014 | 5,757,518 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 5,757,518 | 0 | 0 |
| RAPTOR PHARMACEUTICAL CORP | Common equity shares | 75382F106 | 23,269 | 2,426,347 | SH | DFND | 1,2,5,6,8 | 2,426,347 | 0 | 0 |
| BANNER CORP | Common equity shares | 06652V208 | 27,289 | 709,319 | SH | DFND | 1,2,5,8 | 709,319 | 0 | 0 |
| GRUPO TELEVISA SAB | American Depository Receipt | 40049J206 | 5,745 | 169,590 | SH | DFND | 1,2,5,6 | 169,590 | 0 | 0 |
| SK TELECOM CO LTD | American Depository Receipt | 78440P108 | 6,949 | 229,057 | SH | DFND | 1,2,5,6 | 229,057 | 0 | 0 |
| CHIPMOS TECHNOLOGIES LTD | Common equity shares | G2110R114 | 1,223 | 54,071 | SH | DFND | 1,2,17 | 50,199 | 0 | 3,872 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX COMPANIES INC | Common equity shares | 71902E604 | 5,254 | 93,758 | SH | DFND | 1,2,5 | 93,758 | 0 | 0 |
| MOSYS INC | Common equity shares | 619718109 | 68 | 27,536 | SH | DFND | 1 | 27,536 | 0 | 0 |
| WRIGHT MEDICAL GROUP INC | Common equity shares | 98235T107 | 24,394 | 805,172 | SH | DFND | 1,2,5,6,8 | 805,172 | 0 | 0 |
| INLAND REAL ESTATE CORP | Real Estate Investment Trust | 457461200 | 17,725 | 1,788,175 | SH | DFND | 1,2,5,6,8,10 | 1,788,175 | 0 | 0 |
| HDFC BANK LTD | American Depository Receipt | 40415F101 | 30,740 | 659,941 | SH | DFND | 1,2,5,6,8 | 659,941 | 0 | 0 |
| NATUS MEDICAL INC | Common equity shares | 639050103 | 18,231 | 617,805 | SH | DFND | 1,2,5,8 | 617,805 | 0 | 0 |
| ANI PHARMACEUTICALS INC | Common equity shares | 00182C103 | 2,199 | 77,816 | SH | DFND | 1,2,5 | 77,816 | 0 | 0 |
| CRESTWOOD EQUITY PARTNERS LP | Limited Partnership | 226344109 | 619 | 58,589 | SH | DFND | 1 | 58,589 | 0 | 0 |
| ALLIANCE HEALTHCARE SVCS INC | Common equity shares | 018606301 | 2,174 | 96,105 | SH | DFND | 1,2 | 96,105 | 0 | 0 |
| PDF SOLUTIONS INC | Common equity shares | 693282105 | 5,519 | 437,777 | SH | DFND | 1,2,5,6 | 437,777 | 0 | 0 |
| BUNGE LTD | Common equity shares | G16962105 | 267,328 | 3,173,847 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,173,847 | 0 | 0 |
| FRONTLINE LTD | Common equity shares | G3682E127 | 1,159 | 919,379 | SH | DFND | 1,2,5,6 | 919,379 | 0 | 0 |
| OMNICELL INC | Common equity shares | 68213N109 | 19,824 | 725,336 | SH | DFND | 1,2,5,6,8 | 725,336 | 0 | 0 |
| CANADIAN PACIFIC RAILWAY LTD | Common equity shares | 13645T100 | 523 | 2,521 | SH | DFND | 1 | 2,521 | 0 | 0 |
| XPO LOGISTICS INC | Common equity shares | 983793100 | 39,423 | 1,046,456 | SH | DFND | 1,2,5,6,8 | 1,046,456 | 0 | 0 |
| TIMBERLINE RESOURCES CORP | Common equity shares | 887133205 | 2 | 24,700 | SH | DFND | 1 | 24,700 | 0 | 0 |
| GLADSTONE CAPITAL CORPORATION | Common equity shares | 376535100 | 1,090 | 124,219 | SH | DFND | 1,2 | 124,219 | 0 | 0 |
| CHARTER FINANCIAL CORP/MD | Common equity shares | 16122W108 | 3,768 | 352,294 | SH | DFND | 1,2,5,6 | 352,294 | 0 | 0 |
| CROSS COUNTRY HEALTHCARE INC | Common equity shares | 227483104 | 4,609 | 496,440 | SH | DFND | 1,2,5 | 496,440 | 0 | 0 |
| AMN HEALTHCARE SERVICES INC | Common equity shares | 001744101 | 14,139 | 900,396 | SH | DFND | 1,2,5,8 | 900,396 | 0 | 0 |
| ADVISORY BOARD CO | Common equity shares | 00762W107 | 33,859 | 726,680 | SH | DFND | 1,2,5,6,8 | 726,680 | 0 | 0 |
| ACUITY BRANDS INC | Common equity shares | 00508Y102 | 126,483 | 1,074,507 | SH | DFND | 1,2,5,6,8,12 | 1,074,507 | 0 | 0 |
| WEIGHT WATCHERS INTL INC | Common equity shares | 948626106 | 13,236 | 482,421 | SH | DFND | 1,2,5,6,8 | 482,421 | 0 | 0 |
| OI SA | American Depository Receipt | 670851203 | 32,522 | 46,462,146 | SH | DFND | 1,2,5,8,10 | 46,462,146 | 0 | 0 |
| VCA INC | Common equity shares | 918194101 | 96,648 | 2,457,367 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,457,367 | 0 | 0 |
| ALERE INC | Common equity shares | 01449J105 | 34,322 | 884,980 | SH | DFND | 1,2,5,6,8 | 884,980 | 0 | 0 |
| STAGE STORES INC | Common equity shares | 85254C305 | 15,846 | 926,265 | SH | DFND | 1,2,5,6,8 | 926,265 | 0 | 0 |
| MCG CAPITAL CORPORATION | Common equity shares | 58047P107 | 1,115 | 317,020 | SH | DFND | 1,2 | 317,020 | 0 | 0 |
| ALUMINUM CORP CHINA LTD | American Depository Receipt | 022276109 | 132 | 13,069 | SH | DFND | 6 | 13,069 | 0 | 0 |
| CENTENE CORP | Common equity shares | 15135B101 | 134,666 | 1,628,170 | SH | DFND | 1,2,5,6,8,12,17 | 1,628,170 | 0 | 0 |
| NORTHWEST | Common | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIOTHERAPEUTICS | equity shares | 66737P600 | 1,725 | 342,643 | SH | DFND | 1,2,5 | 342,643 | 0 | 0 |
| FIVE STAR QUALITY CARE INC | Common equity shares | 33832D106 | 2,664 | 707,470 | SH | DFND | 1,2,5 | 707,470 | 0 | 0 |
| WESTFIELD FINANCIAL INC | Common equity shares | 96008P104 | 127 | 18,040 | SH | DFND | 1 | 18,040 | 0 | 0 |
| BANCO DE CHILE | American Depository Receipt | 059520106 | 4,978 | 67,310 | SH | DFND | 1,2,5,10 | 67,310 | 0 | 0 |
| ENDEAVOUR INTERNATIONAL CORP | Common equity shares | 29259G200 | 10 | 36,245 | SH | DFND | 1 | 36,245 | 0 | 0 |
| HOUSTON AMERN ENERGY CORP | Common equity shares | 44183U100 | 3 | 10,320 | SH | DFND | 1 | 10,320 | 0 | 0 |
| SYNAPTICS INC | Common equity shares | 87157D109 | 60,353 | 824,446 | SH | DFND | 1,2,5,6,8 | 824,446 | 0 | 0 |
| LORILLARD INC | Tracking stocks are issued by a parent co to monitor or track the underlying performance and earnin | 544147101 | 840,111 | 14,022,676 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 14,022,676 | 0 | 0 |
| COGENT COMMUNICATIONS HLDGS | Common equity shares | 19239V302 | 26,480 | 787,841 | SH | DFND | 1,2,5,6,8 | 787,841 | 0 | 0 |
| SUNOCO LOGISTICS PARTNERS LP | Composition of more than 1 security | 86764L108 | 3,886 | 80,520 | SH | DFND | 1 | 80,520 | 0 | 0 |
| ISHARES CORE S&P 500 ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287200 | 10,534 | 53,131 | SH | DFND | 6 | 53,131 | 0 | 0 |
| ISHARES RUSSELL 1000 VALUE ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287598 | 12,688 | 126,768 | SH | DFND | 1 | 126,768 | 0 | 0 |
| ISHARES RUSSELL 2000 VALUE ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287630 | 540 | 5,770 | SH | DFND | 1 | 5,770 | 0 | 0 |
| ISHARES CORE S&P SMALL CAP ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287804 | 19,660 | 188,497 | SH | DFND | 1,2 | 188,497 | 0 | 0 |
| MANTECH INTL CORP | Common equity shares | 564563104 | 13,150 | 488,094 | SH | DFND | 1,2,5,6,8 | 488,094 | 0 | 0 |
| FINANCIAL SELECT SECTOR SPDR FUND | Common equity shares | 81369Y605 | 104,741 | 4,520,511 | SH | DFND | 1,2,8 | 4,520,511 | 0 | 0 |
| TECHNOLOGY SELECT SECTOR SPDR FUND | Common equity shares | 81369Y803 | 105,003 | 2,631,011 | SH | DFND | 1,2,8 | 2,631,011 | 0 | 0 |
| AMBASSADORS GROUP INC | Common equity shares | 023177108 | 47 | 12,769 | SH | DFND | 1 | 12,769 | 0 | 0 |
| GAMESTOP CORP | Common equity shares | 36467W109 | 210,892 | 5,118,957 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 5,118,957 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COMSTOCK MINING INC | Common equity shares | 205750102 | 41 | 34,100 | SH | DFND | 1 | 34,100 | 0 | 0 |
| TSAKOS ENERGY NAVIGATION LTD | Common equity shares | G9108L108 | 845 | 132,285 | SH | DFND | 1,2 | 132,285 | 0 | 0 |
| ASBURY AUTOMOTIVE GROUP INC | Common equity shares | 043436104 | 43,444 | 674,412 | SH | DFND | 1,2,5,6,8 | 674,412 | 0 | 0 |
| DOVER DOWNS GAMING & ENTMT | Common equity shares | 260095104 | 13 | 13,364 | SH | DFND | 1 | 13,364 | 0 | 0 |
| CALAVO GROWERS INC | Common equity shares | 128246105 | 11,201 | 248,198 | SH | DFND | 1,2,5,8 | 248,198 | 0 | 0 |
| UNITED COMMUNITY BANKS INC | Common equity shares | 90984P303 | 30,083 | 1,827,534 | SH | DFND | 1,2,5,6,8,17 | 1,827,534 | 0 | 0 |
| VALE SA | American Depository Receipt | 91912E105 | 83,461 | 7,580,593 | SH | DFND | 1,2,5,6,8,10,18 | 7,580,593 | 0 | 0 |
| VANGUARD TOTAL STOCK MARKET INDEX FUND | Investments that contain a pool of securities representing a specific index and are built like mutu | 922908769 | 1,675 | 16,535 | SH | DFND | 1 | 16,535 | 0 | 0 |
| JETBLUE AIRWAYS CORP | Common equity shares | 477143101 | 93,170 | 8,773,276 | SH | DFND | 1,2,5,6,12,18 | 8,773,276 | 0 | 0 |
| REGAL ENTERTAINMENT GROUP | Common equity shares | 758766109 | 24,625 | 1,238,466 | SH | DFND | 1,2,5,6,8,12 | 1,238,466 | 0 | 0 |
| CIA SANEAMENTO BASICO ESTADO | American Depository Receipt | 20441A102 | 13,935 | 1,718,111 | SH | DFND | 1,2,5,6,10 | 1,718,111 | 0 | 0 |
| AEROPOSTALE INC | Common equity shares | 007865108 | 9,138 | 2,777,373 | SH | DFND | 1,2,5,6,8 | 2,777,373 | 0 | 0 |
| VERINT SYSTEMS INC | Common equity shares | 92343X100 | 67,101 | 1,206,697 | SH | DFND | 1,2,5,6,8,17 | 1,206,697 | 0 | 0 |
| COMPUTER PROGRAMS & SYSTEMS | Common equity shares | 205306103 | 12,752 | 221,819 | SH | DFND | 1,2,5,6,8 | 221,819 | 0 | 0 |
| MARKWEST ENERGY PARTNERS LP | Limited Partnership | 570759100 | 5,838 | 75,998 | SH | DFND | 1 | 75,998 | 0 | 0 |
| AU OPTRONICS CORP | American Depository Receipt | 002255107 | 3,816 | 917,545 | SH | DFND | 1,2,5,6 | 917,545 | 0 | 0 |
| NETFLIX INC | Common equity shares | 64110L106 | 1,062,121 | 2,354,112 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,354,112 | 0 | 0 |
| ENPRO INDUSTRIES INC | Common equity shares | 29355X107 | 24,645 | 407,148 | SH | DFND | 1,2,5,6,8 | 407,148 | 0 | 0 |
| OVERSTOCK.COM INC | Common equity shares | 690370101 | 3,443 | 204,238 | SH | DFND | 1,2,5,8 | 204,238 | 0 | 0 |
| PEOPLES FINANCIAL SERVICES | Common equity shares | 711040105 | 3,979 | 86,534 | SH | DFND | 1,2,5 | 86,534 | 0 | 0 |
| WESTWOOD HOLDINGS GROUP INC | Common equity shares | 961765104 | 6,224 | 109,770 | SH | DFND | 1,2,5 | 109,770 | 0 | 0 |
| BIG 5 SPORTING GOODS CORP | Common equity shares | 08915P101 | 3,730 | 398,044 | SH | DFND | 1,2,5,8 | 398,044 | 0 | 0 |
| NASDAQ OMX GROUP INC | Common equity shares | 631103108 | 220,473 | 5,197,442 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 5,197,442 | 0 | 0 |
| RUSH ENTERPRISES INC | Common equity shares | 781846209 | 19,072 | 570,147 | SH | DFND | 1,2,5,6,8 | 570,147 | 0 | 0 |
| KIRKLAND`S INC | Common equity shares | 497498105 | 4,775 | 296,451 | SH | DFND | 1,2,5,8 | 296,451 | 0 | 0 |
| QUANTUM FUEL SYS TECH WORLDW | Common equity shares | 74765E307 | 74 | 19,836 | SH | DFND | 1 | 19,836 | 0 | 0 |
| RANDGOLD RESOURCES LTD | American Depository Receipt | 752344309 | 231 | 3,423 | SH | DFND | 1,12 | 3,423 | 0 | 0 |
| RED ROBIN GOURMET BURGERS | Common equity shares | 75689M101 | 15,074 | 264,866 | SH | DFND | 1,2,5,8 | 264,866 | 0 | 0 |
| BIODELIVERY | Common | | | | | | | | | |

| Name | Type | CUSIP | Value | Shares | | SH/PRN | Put/Call | Investment Discretion | Voting Authority Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCIENCES INTL | equity shares | 09060J106 | 34,744 | 2,033,052 | SH | | DFND | 1,2,5 | 2,033,052 | 0 | 0 |
| LEAPFROG ENTERPRISES INC | Common equity shares | 52186N106 | 6,072 | 1,013,921 | SH | | DFND | 1,2,5,6,8 | 1,013,921 | 0 | 0 |
| BANC OF CALIFORNIA INC | Common equity shares | 05990K106 | 3,232 | 277,946 | SH | | DFND | 1,2,5 | 277,946 | 0 | 0 |
| TRAVELZOO INC | Common equity shares | 89421Q205 | 1,968 | 127,017 | SH | | DFND | 1,2,6,8 | 127,017 | 0 | 0 |
| GALECTIN THERAPEUTICS INC | Common equity shares | 363225202 | 879 | 173,967 | SH | | DFND | 1,2 | 173,967 | 0 | 0 |
| SAIA INC | Common equity shares | 78709Y105 | 28,280 | 570,658 | SH | | DFND | 1,2,5,8 | 570,658 | 0 | 0 |
| CIMAREX ENERGY CO | Common equity shares | 171798101 | 499,888 | 3,950,778 | SH | | DFND | 1,2,5,6,8,10,12,18 | 3,950,778 | 0 | 0 |
| NEWCASTLE INVESTMENT CORP | Real Estate Investment Trust | 65105M603 | 2,051 | 161,712 | SH | | DFND | 1,5,8 | 161,712 | 0 | 0 |
| MONTPELIER RE HOLDINGS | Common equity shares | G62185106 | 23,937 | 769,925 | SH | | DFND | 1,2,5,6,8 | 769,925 | 0 | 0 |
| ENBRIDGE ENERGY MGMT LLC | Common equity shares | 29250X103 | 3,954 | 106,232 | SH | | DFND | 1,5,8 | 106,232 | 0 | 0 |
| NATURAL RESOURCE PARTNERS LP | Limited Partnership | 63900P103 | 475 | 36,412 | SH | | DFND | 1 | 36,412 | 0 | 0 |
| SEQUENTIAL BRANDS GROUP INC | Common equity shares | 817340201 | 2,023 | 161,489 | SH | | DFND | 1,2,5 | 161,489 | 0 | 0 |
| DICKS SPORTING GOODS INC | Common equity shares | 253393102 | 136,120 | 3,102,015 | SH | | DFND | 1,2,5,6,8,10,12,18 | 3,102,015 | 0 | 0 |
| NATURAL GAS SERVICES GROUP | Common equity shares | 63886Q109 | 5,254 | 218,440 | SH | | DFND | 1,2,5 | 218,440 | 0 | 0 |
| WYNN RESORTS LTD | Common equity shares | 983134107 | 587,329 | 3,139,456 | SH | | DFND | 1,2,5,6,8,10,12,18 | 3,139,456 | 0 | 0 |
| PLATINUM UNDERWRITERS HLDG | Common equity shares | G7127P100 | 35,186 | 578,072 | SH | | DFND | 1,2,5,6,8 | 578,072 | 0 | 0 |
| MARTIN MIDSTREAM PARTNERS LP | Limited Partnership | 573331105 | 458 | 12,278 | SH | | DFND | 1 | 12,278 | 0 | 0 |
| CEVA INC | Common equity shares | 157210105 | 6,036 | 448,965 | SH | | DFND | 1,2,5,6 | 448,965 | 0 | 0 |
| PRA GROUP INC | Common equity shares | 69354N106 | 57,017 | 1,091,611 | SH | | DFND | 1,2,5,6,8 | 1,091,611 | 0 | 0 |
| CHINA TELECOM CORP LTD | American Depository Receipt | 169426103 | 219 | 3,578 | SH | | DFND | 1,6 | 3,578 | 0 | 0 |
| CASCADE MICROTECH INC | Common equity shares | 147322101 | 1,173 | 115,963 | SH | | DFND | 1,2 | 115,963 | 0 | 0 |
| ISORAY INC | Common equity shares | 46489V104 | 28 | 16,800 | SH | | DFND | 1 | 16,800 | 0 | 0 |
| SENOMYX INC | Common equity shares | 81724Q107 | 4,418 | 538,422 | SH | | DFND | 1,2,5 | 538,422 | 0 | 0 |
| NII HOLDINGS INC | Common equity shares | 62913F201 | 2 | 44,581 | SH | | DFND | 1,5 | 44,581 | 0 | 0 |
| SAFETY INSURANCE GROUP INC | Common equity shares | 78648T100 | 14,886 | 276,173 | SH | | DFND | 1,2,5,6,8 | 276,173 | 0 | 0 |
| SEAGATE TECHNOLOGY PLC | Common equity shares | G7945M107 | 756,413 | 13,207,865 | SH | | DFND | 1,2,5,6,8,10,12,18 | 13,207,865 | 0 | 0 |
| ENLINK MIDSTREAM PARTNERS LP | Limited Partnership | 29336U107 | 1,171 | 38,448 | SH | | DFND | 1 | 38,448 | 0 | 0 |
| GOLAR LNG LTD | Common equity shares | G9456A100 | 29,772 | 448,441 | SH | | DFND | 1,2,5,6 | 448,441 | 0 | 0 |
| ACACIA RESEARCH CORP | Common equity shares | 003881307 | 12,689 | 819,871 | SH | | DFND | 1,2,5,6,8 | 819,871 | 0 | 0 |
| PROVIDENT FINANCIAL SVCS INC | Common equity shares | 74386T105 | 19,153 | 1,169,965 | SH | | DFND | 1,2,5,6,8 | 1,169,965 | 0 | 0 |
| HALOZYME THERAPEUTICS INC | Global Depository Receipt | 40637H109 | 29,763 | 3,270,710 | SH | | DFND | 1,2,5,6,8 | 3,270,710 | 0 | 0 |
| INFINITY PROPERTY & | Common | | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAS CORP | equity shares | 45665Q103 | 14,280 | 223,037 | SH | DFND | 1,2,5,6,8 | 223,037 | 0 | 0 |
| PROCERA NETWORKS INC | Common equity shares | 74269U203 | 3,557 | 371,081 | SH | DFND | 1,2,5 | 371,081 | 0 | 0 |
| ENDURANCE SPECIALTY HOLDINGS | Common equity shares | G30397106 | 41,472 | 751,583 | SH | DFND | 1,2,5,6,8,12 | 751,583 | 0 | 0 |
| HUDSON GLOBAL INC | Common equity shares | 443787106 | 78 | 20,573 | SH | DFND | 1 | 20,573 | 0 | 0 |
| FORMFACTOR INC | Common equity shares | 346375108 | 6,442 | 898,229 | SH | DFND | 1,2,5,8 | 898,229 | 0 | 0 |
| CAVCO INDUSTRIES INC | Common equity shares | 149568107 | 8,520 | 125,227 | SH | DFND | 1,2,5,6,8 | 125,227 | 0 | 0 |
| AXIS CAPITAL HOLDINGS LTD | Common equity shares | G0692U109 | 120,989 | 2,556,393 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,556,393 | 0 | 0 |
| MOLINA HEALTHCARE INC | Common equity shares | 60855R100 | 28,521 | 674,267 | SH | DFND | 1,2,5,6,8 | 674,267 | 0 | 0 |
| DTS INC | Common equity shares | 23335C101 | 8,640 | 342,255 | SH | DFND | 1,2,5,6,8 | 342,255 | 0 | 0 |
| IPASS INC | Common equity shares | 46261V108 | 49 | 32,710 | SH | DFND | 1 | 32,710 | 0 | 0 |
| NETGEAR INC | Common equity shares | 64111Q104 | 22,596 | 723,063 | SH | DFND | 1,2,5,6,8 | 723,063 | 0 | 0 |
| RETROPHIN INC | Common equity shares | 761299106 | 2,537 | 281,098 | SH | DFND | 1,2,5 | 281,098 | 0 | 0 |
| GLADSTONE COMMERCIAL CORP | Real Estate Investment Trust | 376536108 | 3,869 | 227,716 | SH | DFND | 1,2,5,6 | 227,716 | 0 | 0 |
| TEXAS CAPITAL BANCSHARES INC | Common equity shares | 88224Q107 | 133,098 | 2,307,539 | SH | DFND | 1,2,5,6,8 | 2,307,539 | 0 | 0 |
| PROVIDENCE SERVICE CORP | Common equity shares | 743815102 | 14,032 | 290,045 | SH | DFND | 1,2,5,8 | 290,045 | 0 | 0 |
| ASHFORD HOSPITALITY TRUST | Real Estate Investment Trust | 044103109 | 13,404 | 1,311,969 | SH | DFND | 1,2,5,6,8,10 | 1,311,969 | 0 | 0 |
| CYTORI THERAPEUTICS INC | Common equity shares | 23283K105 | 602 | 888,964 | SH | DFND | 1,2 | 888,964 | 0 | 0 |
| TROVAGENE INC | Common equity shares | 897238309 | 61 | 13,300 | SH | DFND | 1 | 13,300 | 0 | 0 |
| ENTERTAINMENT GAMING ASIA | Common equity shares | 29383V206 | 12 | 18,025 | SH | DFND | 1 | 18,025 | 0 | 0 |
| JOURNAL COMMUNICATIONS INC | Common equity shares | 481130102 | 6,294 | 746,810 | SH | DFND | 1,2,5 | 746,810 | 0 | 0 |
| WOORI FINANCE HOLDINGS CO | American Depository Receipt | 981063209 | 202 | 5,428 | SH | DFND | 1,6 | 5,428 | 0 | 0 |
| LKQ CORP | Common equity shares | 501889208 | 249,838 | 9,395,977 | SH | DFND | 1,2,5,6,8,10,12,18 | 9,395,977 | 0 | 0 |
| ADVANCED EMISSIONS SOLUTIONS | Common equity shares | 00770C101 | 7,286 | 342,424 | SH | DFND | 1,2,5,8 | 342,424 | 0 | 0 |
| FIRST POTOMAC REALTY TRUST | Real Estate Investment Trust | 33610F109 | 13,311 | 1,132,606 | SH | DFND | 1,2,5,8,10 | 1,132,606 | 0 | 0 |
| QUALITY DISTRIBUTION INC | Common equity shares | 74756M102 | 5,577 | 436,364 | SH | DFND | 1,2,5 | 436,364 | 0 | 0 |
| CINEDIGM CORP | Common equity shares | 172406100 | 1,230 | 793,907 | SH | DFND | 1,2 | 793,907 | 0 | 0 |
| MARLIN BUSINESS SERVICES INC | Common equity shares | 571157106 | 2,459 | 134,443 | SH | DFND | 1,2,5 | 134,443 | 0 | 0 |
| TESSERA TECHNOLOGIES INC | Common equity shares | 88164L100 | 27,250 | 1,025,225 | SH | DFND | 1,2,5,6,8 | 1,025,225 | 0 | 0 |
| CALLIDUS SOFTWARE INC | Common equity shares | 13123E500 | 8,517 | 708,809 | SH | DFND | 1,2,5,8 | 708,809 | 0 | 0 |
| WHITING PETROLEUM CORP | Common equity shares | 966387102 | 190,584 | 2,457,413 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 2,457,413 | 0 | 0 |
| BUFFALO WILD WINGS INC | Common equity shares | 119848109 | 54,621 | 406,808 | SH | DFND | 1,2,5,6,8 | 406,808 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TICC CAPITAL CORP. | Common equity shares | 87244T109 | 1,624 | 183,967 | SH | DFND | 1,2 | 183,967 | 0 | 0 |
| NEXSTAR BROADCASTING GROUP | Common equity shares | 65336K103 | 20,140 | 498,357 | SH | DFND | 1,2,5,6,8 | 498,357 | 0 | 0 |
| CONN`S INC | Common equity shares | 208242107 | 18,269 | 603,723 | SH | DFND | 1,2,5,6,8 | 603,723 | 0 | 0 |
| SYNNEX CORP | Common equity shares | 87162W100 | 35,008 | 541,709 | SH | DFND | 1,2,5,6,8 | 541,709 | 0 | 0 |
| CORINTHIAN COLLEGES INC | Common equity shares | 218868107 | 8 | 69,473 | SH | DFND | 1 | 69,473 | 0 | 0 |
| CORPBANCA | American Depository Receipt | 21987A209 | 3,341 | 173,751 | SH | DFND | 1,2,5,6,10 | 173,751 | 0 | 0 |
| NRG ENERGY INC | Common equity shares | 629377508 | 484,396 | 15,892,103 | SH | DFND | 1,2,5,6,8,10,12,18 | 15,892,103 | 0 | 0 |
| AMERICAN EQTY INVT LIFE HLDG | Common equity shares | 025676206 | 27,694 | 1,210,417 | SH | DFND | 1,2,5,6,8 | 1,210,417 | 0 | 0 |
| ASPEN INSURANCE HOLDINGS LTD | Common equity shares | G05384105 | 79,917 | 1,868,546 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,868,546 | 0 | 0 |
| KRONOS WORLDWIDE INC | Common equity shares | 50105F105 | 4,971 | 360,894 | SH | DFND | 1,2,5,8 | 360,894 | 0 | 0 |
| NELNET INC | Common equity shares | 64031N108 | 18,392 | 426,797 | SH | DFND | 1,2,5,6,8,17 | 426,797 | 0 | 0 |
| COMPASS MINERALS INTL INC | Common equity shares | 20451N101 | 94,428 | 1,120,439 | SH | DFND | 1,2,5,6,8,12 | 1,120,439 | 0 | 0 |
| GLOBAL INDEMNITY PLC | Common equity shares | G39319101 | 4,461 | 176,836 | SH | DFND | 1,2,5,8 | 176,836 | 0 | 0 |
| CHINA LIFE INSURANCE (CHN) | American Depository Receipt | 16939P106 | 827 | 19,807 | SH | DFND | 5,6 | 19,807 | 0 | 0 |
| UNIVERSAL TECHNICAL INST | Common equity shares | 913915104 | 3,800 | 406,453 | SH | DFND | 1,2,5,8 | 406,453 | 0 | 0 |
| TEMPUR SEALY INTL INC | Common equity shares | 88023U101 | 142,641 | 2,539,374 | SH | DFND | 1,2,5,6,8,12,18 | 2,539,374 | 0 | 0 |
| U S GEOTHERMAL INC | Common equity shares | 90338S102 | 18 | 33,000 | SH | DFND | 1 | 33,000 | 0 | 0 |
| ENLINK MIDSTREAM LLC | Common equity shares | 29336T100 | 2,484 | 60,145 | SH | DFND | 1,5,8 | 60,145 | 0 | 0 |
| BANCORP INC | Common equity shares | 05969A105 | 29,356 | 3,417,345 | SH | DFND | 1,2,5,8 | 3,417,345 | 0 | 0 |
| GTX INC | Common equity shares | 40052B108 | 19 | 25,838 | SH | DFND | 1 | 25,838 | 0 | 0 |
| TRW AUTOMOTIVE HOLDINGS CORP | Common equity shares | 87264S106 | 206,691 | 2,041,380 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,041,380 | 0 | 0 |
| ASSURANT INC | Common equity shares | 04621X108 | 225,277 | 3,503,631 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 3,503,631 | 0 | 0 |
| HILLTOP HOLDINGS INC | Common equity shares | 432748101 | 22,025 | 1,098,708 | SH | DFND | 1,2,5,6,8 | 1,098,708 | 0 | 0 |
| DYNAVAX TECHNOLOGIES CORP | Common equity shares | 268158201 | 12,483 | 8,726,806 | SH | DFND | 1,2,5,6,8 | 8,726,806 | 0 | 0 |
| CLIFTON BANCORP INC | Common equity shares | 186873105 | 4,664 | 370,729 | SH | DFND | 1,2,5,6 | 370,729 | 0 | 0 |
| SIGNATURE BANK/NY | Common equity shares | 82669G104 | 216,159 | 1,928,936 | SH | DFND | 1,2,5,6,8,12 | 1,928,936 | 0 | 0 |
| ULTRA CLEAN HOLDINGS INC | Common equity shares | 90385V107 | 4,913 | 548,940 | SH | DFND | 1,2,5 | 548,940 | 0 | 0 |
| HORNBECK OFFSHORE SVCS INC | Common equity shares | 440543106 | 26,566 | 811,767 | SH | DFND | 1,2,5,6,8 | 811,767 | 0 | 0 |
| SIMPLICITY BANCORP INC | Common equity shares | 828867101 | 213 | 12,644 | SH | DFND | 1 | 12,644 | 0 | 0 |
| MARCHEX INC | Common equity shares | 56624R108 | 2,056 | 494,862 | SH | DFND | 1,2,5 | 494,862 | 0 | 0 |
| APOLLO INVESTMENT CORPORATION | Common equity shares | 03761U106 | 2,928 | 358,497 | SH | DFND | 1,2 | 358,497 | 0 | 0 |
| ARBOR REALTY TRUST INC | Real Estate Investment | 038923108 | 182 | 26,900 | SH | DFND | 1 | 26,900 | 0 | 0 |

| Name | Type | CUSIP | | | | DFND | Codes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Trust | | | | | | | | | |
| CORCEPT THERAPEUTICS INC | Common equity shares | 218352102 | 2,563 | 957,422 | SH | DFND | 1,2 | 957,422 | 0 | 0 |
| ASSURED GUARANTY LTD | Common equity shares | G0585R106 | 49,524 | 2,234,904 | SH | DFND | 1,2,5,6,8,17 | 2,234,904 | 0 | 0 |
| CYTOKINETICS INC | Common equity shares | 23282W605 | 1,777 | 503,490 | SH | DFND | 1,2 | 503,490 | 0 | 0 |
| GREENHILL & CO INC | Common equity shares | 395259104 | 30,094 | 647,288 | SH | DFND | 1,2,5,6,8 | 647,288 | 0 | 0 |
| NUVASIVE INC | Common equity shares | 670704105 | 31,956 | 916,451 | SH | DFND | 1,2,5,6,8 | 916,451 | 0 | 0 |
| CENCOSUD SA | American Depository Receipt | 15132H101 | 2,151 | 238,725 | SH | DFND | 1,2,5,6 | 238,725 | 0 | 0 |
| BLUE NILE INC | Common equity shares | 09578R103 | 11,280 | 395,000 | SH | DFND | 1,2,5,6,8 | 395,000 | 0 | 0 |
| HALCON RESOURCES CORP | Common equity shares | 40537Q209 | 28,041 | 7,081,249 | SH | DFND | 1,2,5,6,8 | 7,081,249 | 0 | 0 |
| GENWORTH FINANCIAL INC | Common equity shares | 37247D106 | 287,767 | 21,966,386 | SH | DFND | 1,2,5,6,8,10,12,18 | 21,966,386 | 0 | 0 |
| ACADIA PHARMACEUTICALS INC | Common equity shares | 004225108 | 46,716 | 1,887,017 | SH | DFND | 1,2,5,6,8 | 1,887,017 | 0 | 0 |
| ANGIODYNAMICS INC | Common equity shares | 03475V101 | 6,179 | 450,710 | SH | DFND | 1,2,5,8 | 450,710 | 0 | 0 |
| REPUBLIC AIRWAYS HLDGS INC | Common equity shares | 760276105 | 12,586 | 1,133,364 | SH | DFND | 1,2,5 | 1,133,364 | 0 | 0 |
| SP PLUS CORP | Common equity shares | 78469C103 | 4,646 | 245,077 | SH | DFND | 1,2,5,8 | 245,077 | 0 | 0 |
| ALNYLAM PHARMACEUTICALS INC | Common equity shares | 02043Q107 | 86,605 | 1,108,830 | SH | DFND | 1,2,5,6,8 | 1,108,830 | 0 | 0 |
| OHR PHARMACEUTICAL INC | Common equity shares | 67778H200 | 1,471 | 203,023 | SH | DFND | 1,2,5 | 203,023 | 0 | 0 |
| CBRE GROUP INC | Common equity shares | 12504L109 | 373,872 | 12,571,276 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,571,276 | 0 | 0 |
| MOMENTA PHARMACEUTICALS INC | Common equity shares | 60877T100 | 24,244 | 2,137,877 | SH | DFND | 1,2,5,6,8 | 2,137,877 | 0 | 0 |
| MONEYGRAM INTERNATIONAL INC | Common equity shares | 60935Y208 | 4,484 | 357,283 | SH | DFND | 1,2,5,8 | 357,283 | 0 | 0 |
| SALESFORCE.COM INC | Common equity shares | 79466L302 | 1,310,821 | 22,785,025 | SH | DFND | 1,2,5,6,8,10,12,18 | 22,785,025 | 0 | 0 |
| NEW YORK MORTGAGE TRUST INC | Real Estate Investment Trust | 649604501 | 12,165 | 1,682,241 | SH | DFND | 1,2,5,8 | 1,682,241 | 0 | 0 |
| STRATEGIC HOTELS & RESORTS | Real Estate Investment Trust | 86272T106 | 66,198 | 5,681,975 | SH | DFND | 1,2,5,6,8,10 | 5,681,975 | 0 | 0 |
| CABELAS INC | Common equity shares | 126804301 | 76,748 | 1,303,001 | SH | DFND | 1,2,5,6,8,12 | 1,303,001 | 0 | 0 |
| METALICO INC | Common equity shares | 591176102 | 28 | 25,966 | SH | DFND | 1 | 25,966 | 0 | 0 |
| MULTI-FINELINE ELECTRON INC | Common equity shares | 62541B101 | 1,388 | 148,632 | SH | DFND | 1,2,8 | 148,632 | 0 | 0 |
| MIRATI THERAPEUTICS INC | Common equity shares | 60468T105 | 1,119 | 63,980 | SH | DFND | 1,2 | 63,980 | 0 | 0 |
| LIFE TIME FITNESS INC | Common equity shares | 53217R207 | 65,544 | 1,299,501 | SH | DFND | 1,2,5,6,8,12 | 1,299,501 | 0 | 0 |
| WELLCARE HEALTH PLANS INC | Common equity shares | 94946T106 | 92,371 | 1,530,816 | SH | DFND | 1,2,5,6,8,12 | 1,530,816 | 0 | 0 |
| HILL INTERNATIONAL INC | Common equity shares | 431466101 | 939 | 235,112 | SH | DFND | 1,2 | 235,112 | 0 | 0 |
| HOLLY ENERGY PARTNERS LP | Limited Partnership | 435763107 | 737 | 20,254 | SH | DFND | 1 | 20,254 | 0 | 0 |
| DOMINO'S PIZZA INC | Common | 25754A201 | 115,987 | 1,507,194 | SH | DFND | 1,2,5,6,8,12 | 1,507,194 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | equity shares | | | | | | | | |
| ATLAS AIR WORLDWIDE HLDG INC | Common equity shares | 049164205 | 20,847 | 631,471 | SH | DFND | 1,2,5,6,8 | 631,471 | 0 | 0 |
| SYNTHESIS ENERGY SYSTEMS INC | Common equity shares | 871628103 | 26 | 23,100 | SH | DFND | 1 | 23,100 | 0 | 0 |
| BLACKBAUD INC | Common equity shares | 09227Q100 | 34,180 | 869,846 | SH | DFND | 1,2,5,6,8 | 869,846 | 0 | 0 |
| LG DISPLAY CO LTD | American Depository Receipt | 50186V102 | 2,241 | 142,226 | SH | DFND | 1,2,5,6,18 | 142,226 | 0 | 0 |
| AUXILIUM PHARMA INC | Common equity shares | 05334D107 | 67,014 | 2,244,858 | SH | DFND | 1,2,5,6,8 | 2,244,858 | 0 | 0 |
| PROSPECT CAPITAL CORPORATION | Common equity shares | 74348T102 | 5,005 | 505,461 | SH | DFND | 1,2 | 505,461 | 0 | 0 |
| GRAMERCY PROPERTY TRUST INC | Real Estate Investment Trust | 38489R100 | 10,296 | 1,787,753 | SH | DFND | 1,2,5 | 1,787,753 | 0 | 0 |
| MANNKIND CORP | Common equity shares | 56400P201 | 34,908 | 5,906,599 | SH | DFND | 1,2,5,6,8 | 5,906,599 | 0 | 0 |
| ENERSYS INC | Common equity shares | 29275Y102 | 61,689 | 1,052,049 | SH | DFND | 1,2,5,6,8 | 1,052,049 | 0 | 0 |
| COMMERCIAL VEHICLE GROUP INC | Common equity shares | 202608105 | 2,795 | 451,771 | SH | DFND | 1,2,5,6,8 | 451,771 | 0 | 0 |
| BIOMED REALTY TRUST INC | Real Estate Investment Trust | 09063H107 | 110,093 | 5,450,420 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,450,420 | 0 | 0 |
| SYNERON MEDICAL LTD | Common equity shares | M87245102 | 117 | 11,662 | SH | DFND | 1 | 11,662 | 0 | 0 |
| EMERALD OIL INC | Common equity shares | 29101U209 | 15,783 | 2,566,501 | SH | DFND | 1,2,5,8 | 2,566,501 | 0 | 0 |
| NANOVIRICIDES INC | Common equity shares | 630087203 | 1,148 | 382,527 | SH | DFND | 1,2 | 382,527 | 0 | 0 |
| WESTLAKE CHEMICAL CORP | Common equity shares | 960413102 | 67,378 | 778,154 | SH | DFND | 1,2,5,8,10,12,18 | 778,154 | 0 | 0 |
| AMERICAN CAMPUS COMMUNITIES | Real Estate Investment Trust | 024835100 | 106,575 | 2,923,888 | SH | DFND | 1,2,5,6,8,10,12 | 2,923,888 | 0 | 0 |
| EXTRA SPACE STORAGE INC | Real Estate Investment Trust | 30225T102 | 164,006 | 3,180,213 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,180,213 | 0 | 0 |
| GOOGLE INC | Common equity shares | 38259P508 | 6,910,211 | 11,743,878 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,743,878 | 0 | 0 |
| COHEN & STEERS INC | Common equity shares | 19247A100 | 14,374 | 373,948 | SH | DFND | 1,2,5,6,8 | 373,948 | 0 | 0 |
| ZIOPHARM ONCOLOGY INC | Common equity shares | 98973P101 | 8,564 | 3,244,772 | SH | DFND | 1,2,5,6,8 | 3,244,772 | 0 | 0 |
| INTEROIL CORP | Common equity shares | 460951106 | 936 | 17,244 | SH | DFND | 1,2,5,18 | 17,244 | 0 | 0 |
| HAYNES INTERNATIONAL INC | Common equity shares | 420877201 | 12,558 | 273,075 | SH | DFND | 1,2,5,6,8 | 273,075 | 0 | 0 |
| BEACON ROOFING SUPPLY INC | Common equity shares | 073685109 | 20,824 | 817,471 | SH | DFND | 1,2,5,6,8 | 817,471 | 0 | 0 |
| TATA MOTORS LTD | American Depository Receipt | 876568502 | 27,507 | 629,278 | SH | DFND | 1,2,5,6,8,18 | 629,278 | 0 | 0 |
| CPFL ENERGIA SA | American Depository Receipt | 126153105 | 3,426 | 220,269 | SH | DFND | 1,2,5,10 | 220,269 | 0 | 0 |
| 51JOB INC -ADR | American Depository Receipt | 316827104 | 902 | 30,130 | SH | DFND | 2 | 30,130 | 0 | 0 |
| ARES CAPITAL CORPORATION | Common equity shares | 04010L103 | 2,459 | 152,168 | SH | DFND | 1 | 152,168 | 0 | 0 |
| TEXAS ROADHOUSE INC | Common equity shares | 882681109 | 34,610 | 1,243,129 | SH | DFND | 1,2,5,6,8 | 1,243,129 | 0 | 0 |
| THERAVANCE INC | Common equity shares | 88338T104 | 51,434 | 3,009,479 | SH | DFND | 1,2,5,6,8 | 3,009,479 | 0 | 0 |

| NAME OF ISSUER | TITLE OF CLASS | CUSIP | VALUE | SHRS OR PRN AMT | SH/PRN | PUT/CALL | INVESTMENT DISCRETION | OTHER MANAGER | VOTING AUTHORITY SOLE | VOTING AUTHORITY SHARED | VOTING AUTHORITY NONE |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK & CO INC | Common equity shares | 649295102 | 1,710 | 564,136 | SH | DFND | 1,2 | 564,136 | 0 | 0 |
| HURON CONSULTING GROUP INC | Common equity shares | 447462102 | 25,150 | 412,583 | SH | DFND | 1,2,5,6,8 | 412,583 | 0 | 0 |
| LOCAL CORP | Common equity shares | 53954W104 | 22 | 11,600 | SH | DFND | 1 | 11,600 | 0 | 0 |
| SUNSTONE HOTEL INVESTORS INC | Real Estate Investment Trust | 867892101 | 65,902 | 4,768,374 | SH | DFND | 1,2,5,6,8,10 | 4,768,374 | 0 | 0 |
| CUBESMART | Real Estate Investment Trust | 229663109 | 58,631 | 3,261,057 | SH | DFND | 1,2,5,6,8,10 | 3,261,057 | 0 | 0 |
| NORTHSTAR REALTY FINANCE CP | Real Estate Investment Trust | 66704R704 | 52,488 | 2,970,820 | SH | DFND | 1,2,5,6,8 | 2,970,820 | 0 | 0 |
| BUILD-A-BEAR WORKSHOP INC | Common equity shares | 120076104 | 1,744 | 133,312 | SH | DFND | 1,2,5 | 133,312 | 0 | 0 |
| CALAMOS ASSET MANAGEMENT INC | Common equity shares | 12811R104 | 4,026 | 357,198 | SH | DFND | 1,2,5,6,8 | 357,198 | 0 | 0 |
| DREAMWORKS ANIMATION INC | Common equity shares | 26153C103 | 48,375 | 1,773,839 | SH | DFND | 1,2,5,6,8,12 | 1,773,839 | 0 | 0 |
| DIGITAL REALTY TRUST INC | Real Estate Investment Trust | 253868103 | 162,531 | 2,605,539 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,605,539 | 0 | 0 |
| NORTHWESTERN CORP | Common equity shares | 668074305 | 41,972 | 925,367 | SH | DFND | 1,2,5,6,8 | 925,367 | 0 | 0 |
| MARKETAXESS HOLDINGS INC | Common equity shares | 57060D108 | 49,855 | 806,000 | SH | DFND | 1,2,5,6,8 | 806,000 | 0 | 0 |
| AMERICAN EAGLE ENERGY CORP | Common equity shares | 02554F300 | 1,220 | 299,595 | SH | DFND | 1,2 | 299,595 | 0 | 0 |
| ORMAT TECHNOLOGIES INC | Common equity shares | 686688102 | 8,137 | 309,763 | SH | DFND | 1,2,5,8 | 309,763 | 0 | 0 |
| SPDR GOLD TRUST | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463V107 | 74,911 | 644,634 | SH | DFND | 1,2,10 | 644,634 | 0 | 0 |
| MONOLITHIC POWER SYSTEMS INC | Common equity shares | 609839105 | 34,358 | 780,051 | SH | DFND | 1,2,5,6,8 | 780,051 | 0 | 0 |
| REXAHN PHARMACEUTICALS INC | Common equity shares | 761640101 | 29 | 36,000 | SH | DFND | 1 | 36,000 | 0 | 0 |
| TEARLAB CORP | Common equity shares | 878193101 | 62 | 18,100 | SH | DFND | 1 | 18,100 | 0 | 0 |
| SYMMETRY MEDICAL INC | Common equity shares | 871546206 | 7,952 | 788,424 | SH | DFND | 1,2,5,8 | 788,424 | 0 | 0 |
| BILL BARRETT CORP | Common equity shares | 06846N104 | 36,518 | 1,656,987 | SH | DFND | 1,2,5,6,8 | 1,656,987 | 0 | 0 |
| BLUELINX HOLDINGS INC | Common equity shares | 09624H109 | 41 | 31,440 | SH | DFND | 1 | 31,440 | 0 | 0 |
| KNOLL INC | Common equity shares | 498904200 | 14,131 | 816,378 | SH | DFND | 1,2,5,8 | 816,378 | 0 | 0 |
| LAS VEGAS SANDS CORP | Common equity shares | 517834107 | 415,114 | 6,672,783 | SH | DFND | 1,2,5,8,10,12,18 | 6,672,783 | 0 | 0 |
| TRADE STREET RESIDENTIAL INC | Real Estate Investment Trust | 89255N203 | 1,064 | 149,166 | SH | DFND | 1,2 | 149,166 | 0 | 0 |
| MACQUARIE INFRASTRUCT CO LLC | Closed end mutual fund | 55608B105 | 2,929 | 43,939 | SH | DFND | 1,5,8 | 43,939 | 0 | 0 |
| HERBALIFE LTD | Common equity shares | G4412G101 | 79,452 | 1,815,798 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,815,798 | 0 | 0 |
| WARREN RESOURCES INC | Common equity shares | 93564A100 | 18,362 | 3,464,689 | SH | DFND | 1,2,5,6,8 | 3,464,689 | 0 | 0 |
| NAVIOS MARITIME HOLDINGS INC | Common equity shares | Y62196103 | 7,312 | 1,218,595 | SH | DFND | 1,2,5,6 | 1,218,595 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PHH CORP | Common equity shares | 693320202 | 23,636 | 1,057,063 | SH | DFND | 1,2,5,6,8,12 | 1,057,063 | 0 | 0 |
| CELANESE CORP | Common equity shares | 150870103 | 195,432 | 3,339,645 | SH | DFND | 1,2,5,8,10,12,18 | 3,339,645 | 0 | 0 |
| EDUCATION REALTY TRUST INC | Real Estate Investment Trust | 28140H104 | 27,745 | 2,699,106 | SH | DFND | 1,2,5,6,8,10 | 2,699,106 | 0 | 0 |
| GFI GROUP INC | Common equity shares | 361652209 | 7,431 | 1,374,056 | SH | DFND | 1,2,5,8 | 1,374,056 | 0 | 0 |
| NATIONAL INTERSTATE CORP | Common equity shares | 63654U100 | 2,882 | 103,382 | SH | DFND | 1,2,5 | 103,382 | 0 | 0 |
| W&T OFFSHORE INC | Common equity shares | 92922P106 | 17,615 | 1,601,248 | SH | DFND | 1,2,5,8 | 1,601,248 | 0 | 0 |
| DRYSHIPS INC | Common equity shares | Y2109Q101 | 1,809 | 732,094 | SH | DFND | 1,2,5 | 732,094 | 0 | 0 |
| ARC DOCUMENT SOLUTIONS INC | Common equity shares | 00191G103 | 4,858 | 599,817 | SH | DFND | 1,2,5 | 599,817 | 0 | 0 |
| CORE MARK HOLDING CO INC | Common equity shares | 218681104 | 20,088 | 378,662 | SH | DFND | 1,2,5,8 | 378,662 | 0 | 0 |
| THRESHOLD PHARMACEUTICALS | Common equity shares | 885807206 | 3,978 | 1,102,104 | SH | DFND | 1,2,5 | 1,102,104 | 0 | 0 |
| PRESTIGE BRANDS HOLDINGS | Common equity shares | 74112D101 | 49,578 | 1,531,465 | SH | DFND | 1,2,5,6,8,17 | 1,531,465 | 0 | 0 |
| HUNTSMAN CORP | Common equity shares | 447011107 | 62,235 | 2,394,539 | SH | DFND | 1,2,5,6,8,12,18 | 2,394,539 | 0 | 0 |
| UNIVERSAL TRUCKLOAD SERVICES | Common equity shares | 91388P105 | 2,352 | 97,063 | SH | DFND | 1,2,5 | 97,063 | 0 | 0 |
| ENTERPRISE BANCORP INC/MA | Common equity shares | 293668109 | 1,836 | 97,525 | SH | DFND | 1,2 | 97,525 | 0 | 0 |
| ALPHA NATURAL RESOURCES INC | Common equity shares | 02076X102 | 22,437 | 9,047,190 | SH | DFND | 1,2,5,6,8,12 | 9,047,190 | 0 | 0 |
| MANITEX INTERNATIONAL INC | Common equity shares | 563420108 | 1,947 | 172,391 | SH | DFND | 1,2,5 | 172,391 | 0 | 0 |
| WEX INC | Common equity shares | 96208T104 | 144,496 | 1,309,786 | SH | DFND | 1,2,5,6,8,12 | 1,309,786 | 0 | 0 |
| DOLBY LABORATORIES INC | Common equity shares | 25659T107 | 20,909 | 500,359 | SH | DFND | 1,2,5,6,8 | 500,359 | 0 | 0 |
| KEARNY FINANCIAL CORP | Common equity shares | 487169104 | 3,109 | 233,120 | SH | DFND | 1,2,5 | 233,120 | 0 | 0 |
| TRIANGLE PETROLEUM CORP | Common equity shares | 89600B201 | 25,507 | 2,316,767 | SH | DFND | 1,2,5,6,8 | 2,316,767 | 0 | 0 |
| BOFI HOLDING INC | Common equity shares | 05566U108 | 17,416 | 239,476 | SH | DFND | 1,2,5,6,8 | 239,476 | 0 | 0 |
| DIANA SHIPPING INC | Common equity shares | Y2066G104 | 1,573 | 175,926 | SH | DFND | 1,2 | 175,926 | 0 | 0 |
| FREIGHTCAR AMERICA INC | Common equity shares | 357023100 | 7,183 | 215,704 | SH | DFND | 1,2,5,8 | 215,704 | 0 | 0 |
| DEXCOM INC | Common equity shares | 252131107 | 57,182 | 1,429,891 | SH | DFND | 1,2,5,6,8 | 1,429,891 | 0 | 0 |
| VERIFONE SYSTEMS INC | Common equity shares | 92342Y109 | 95,371 | 2,774,053 | SH | DFND | 1,2,5,6,8,12,18 | 2,774,053 | 0 | 0 |
| MORNINGSTAR INC | Common equity shares | 617700109 | 15,787 | 232,514 | SH | DFND | 1,2,5,6,8 | 232,514 | 0 | 0 |
| LAZARD LTD | Common equity shares | G54050102 | 74,268 | 1,464,831 | SH | DFND | 1,2,5,6,17 | 1,464,831 | 0 | 0 |
| TEEKAY LNG PARTNERS LP | Limited Partnership | Y8564M105 | 1,116 | 25,627 | SH | DFND | 1 | 25,627 | 0 | 0 |
| STONEGATE BANK/FL | Common equity shares | 861811107 | 2,483 | 96,454 | SH | DFND | 1,2,5 | 96,454 | 0 | 0 |
| ZUMIEZ INC | Common equity shares | 989817101 | 16,599 | 590,693 | SH | DFND | 1,2,5,6,8,17 | 590,693 | 0 | 0 |
| XERIUM TECHNOLOGIES INC | Common equity shares | 98416J118 | 2,123 | 145,266 | SH | DFND | 1,2 | 145,266 | 0 | 0 |
| CITI TRENDS INC | Common equity shares | 17306X102 | 7,085 | 320,573 | SH | DFND | 1,2,5 | 320,573 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GTT COMMUNICATIONS INC | Common equity shares | 362393100 | 1,682 | 141,339 SH | DFND | 1,2,5 | | 141,339 | 0 | 0 |
| UNITED FINANCIAL BANCORP INC | Common equity shares | 910304104 | 11,251 | 886,513 SH | DFND | 1,2,5,8 | | 886,513 | 0 | 0 |
| TRANSMONTAIGNE PARTNERS LP | Limited Partnership | 89376V100 | 288 | 6,975 SH | DFND | 1 | | 6,975 | 0 | 0 |
| ISHARES MSCI BRAZIL CAPPED ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286400 | 8,919 | 205,250 SH | DFND | 1,10 | | 205,250 | 0 | 0 |
| ISHARES MSCI CANADA ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286509 | 56,820 | 1,850,822 SH | DFND | 1,2 | | 1,850,822 | 0 | 0 |
| ISHARES MSCI EMU ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286608 | 1,361 | 35,343 SH | DFND | 12 | | 35,343 | 0 | 0 |
| ISHARES MSCI PACIFIC EX-JAPAN ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286665 | 519 | 11,269 SH | DFND | 12 | | 11,269 | 0 | 0 |
| ISHARES MSCI TAIWAN ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286731 | 25,377 | 1,661,894 SH | DFND | 1,6,10 | | 1,661,894 | 0 | 0 |
| ISHARES MSCI SOUTH KOREA CAPPED ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286772 | 14,144 | 233,751 SH | DFND | 6,10 | | 233,751 | 0 | 0 |
| ISHARES MSCI SOUTH AFRICA ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286780 | 404 | 6,300 SH | DFND | 10 | | 6,300 | 0 | 0 |
| ISHARES MSCI MEXICO CAPPED ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286822 | 344 | 5,000 SH | DFND | 10 | | 5,000 | 0 | 0 |
| ISHARES MSCI JAPAN ETF | Investments that contain a pool of securities representing a | 464286848 | 387 | 32,874 SH | DFND | 12 | | 32,874 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | specific index and are built like mutu | | | | | | | | |
| ISHARES TIPS BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287176 | 96,793 | 863,684 | SH | DFND | 1,2 | 863,684 | 0 | 0 |
| ISHARES CORE U.S. AGGREGATE BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287226 | 31,140 | 285,402 | SH | DFND | 1,2 | 285,402 | 0 | 0 |
| ISHARES MSCI EMERGING MARKETS ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287234 | 22,830 | 549,312 | SH | DFND | 1,10 | 549,312 | 0 | 0 |
| ISHARES IBOXX USD INVESTMENT GRADE CORPORATE BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287242 | 207,967 | 1,759,145 | SH | DFND | 2 | 1,759,145 | 0 | 0 |
| ISHARES 20+ YEAR TREASURY BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287432 | 40,747 | 350,452 | SH | DFND | 2 | 350,452 | 0 | 0 |
| ISHARES MSCI EAFE ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287465 | 648,665 | 10,116,424 | SH | DFND | 1,2,6 | 10,116,424 | 0 | 0 |
| ISHARES RUSSELL 2000 ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287655 | 3,590 | 32,829 | SH | DFND | 1,17 | 21,103 | 0 | 11,726 |
| ISHARES RUSSELL 3000 ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464287689 | 2,247 | 19,226 | SH | DFND | 1 | 19,226 | 0 | 0 |
| SPDR S&P MIDCAP 400 ETF TRUST | Mutual Fund | 78467Y107 | 87,494 | 350,932 | SH | DFND | 1,2 | 350,932 | 0 | 0 |
| POWERSHARES QQQ TRUST | Investments that contain a pool of securities representing a specific index and are built like mutu | 73935A104 | 844 | 8,544 | SH | DFND | 17 | 0 | 0 | 8,544 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HEALTH CARE SELECT SECTOR SPDR FUND | Exchange Traded Product | 81369Y209 | 105,202 | 1,646,097 | SH | DFND | 1,2,8 | 1,646,097 | 0 | 0 |
| ENERGY SELECT SECTOR SPDR FUND | Exchange Traded Product | 81369Y506 | 55,487 | 612,303 | SH | DFND | 1,2 | 612,303 | 0 | 0 |
| UTILITIES SELECT SECTOR SPDR FUND | Exchange Traded Product | 81369Y886 | 11,689 | 277,699 | SH | DFND | 1 | 277,699 | 0 | 0 |
| SPDR STOXX EUROPE 50 ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463X103 | 4,679 | 127,342 | SH | DFND | 2 | 127,342 | 0 | 0 |
| SPDR EURO STOXX 50 ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463X202 | 9,879 | 248,859 | SH | DFND | 2,10 | 248,859 | 0 | 0 |
| SPDR DOW JONES REIT ETF | Exchange Traded Product | 78464A607 | 139,711 | 1,750,765 | SH | DFND | 1,2,8 | 1,750,765 | 0 | 0 |
| VANGUARD REIT INDEX FUND | Investments that contain a pool of securities representing a specific index and are built like mutu | 922908553 | 261,545 | 3,640,146 | SH | DFND | 1,2 | 3,640,146 | 0 | 0 |
| VANGUARD FTSE EMERGING MARKETS ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 922042858 | 32,828 | 787,057 | SH | DFND | 1 | 787,057 | 0 | 0 |
| VANGUARD FTSE PACIFIC ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 922042866 | 16,873 | 284,525 | SH | DFND | 1 | 284,525 | 0 | 0 |
| VANGUARD FTSE EUROPE ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 922042874 | 1,191 | 21,585 | SH | DFND | 1 | 21,585 | 0 | 0 |
| CANADIAN NATURAL RESOURCES | Common equity shares | 136385101 | 208 | 5,353 | SH | DFND | 1 | 5,353 | 0 | 0 |
| MINAS BUENAVENTURA SA | American Depository Receipt | 204448104 | 47,033 | 4,061,371 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,061,371 | 0 | 0 |
| BRASKEM SA | American Depository Receipt | 105532105 | 2,356 | 178,831 | SH | DFND | 1,2,6,10 | 178,831 | 0 | 0 |
| INFOSYS LTD | American Depository Receipt | 456788108 | 91,587 | 1,514,108 | SH | DFND | 1,2,5,6,8,10 | 1,514,108 | 0 | 0 |
| KEPCO-KOREA ELEC POWER CORP | American Depository Receipt | 500631106 | 3,653 | 162,848 | SH | DFND | 1,2,6 | 162,848 | 0 | 0 |

| POSCO | American Depository Receipt | 693483109 | 21,138 | 278,515 | SH | DFND | 1,2,5,6,18 | 278,515 | 0 | 0 |
| RYANAIR HOLDINGS PLC | American Depository Receipt | 783513104 | 10,770 | 190,839 | SH | DFND | 1,2,5,6,8 | 181,972 | 0 | 8,867 |
| SAP SE | American Depository Receipt | 803054204 | 5,150 | 71,376 | SH | DFND | 1,2 | 71,376 | 0 | 0 |
| TAIWAN SEMICONDUCTOR MFG CO | American Depository Receipt | 874039100 | 99,620 | 4,936,819 | SH | DFND | 1,2,5,6,8,10,18,19 | 4,936,819 | 0 | 0 |
| CREDICORP LTD | Common equity shares | G2519Y108 | 240,513 | 1,567,934 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,567,934 | 0 | 0 |
| THOMSON-REUTERS CORP | Common equity shares | 884903105 | 115,205 | 3,164,182 | SH | DFND | 1,2,5,8,18 | 3,164,182 | 0 | 0 |
| CHUNGHWA TELECOM LTD | American Depository Receipt | 17133Q502 | 8,739 | 291,644 | SH | DFND | 1,2,5,6,8,12 | 291,644 | 0 | 0 |
| SHINHAN FINANCIAL GROUP LTD | American Depository Receipt | 824596100 | 2,181 | 47,998 | SH | DFND | 1,2,5,6 | 47,998 | 0 | 0 |
| CTRIP.COM INTL LTD | American Depository Receipt | 22943F100 | 13,666 | 240,758 | SH | DFND | 1,2,8 | 240,758 | 0 | 0 |
| DIAMONDROCK HOSPITALITY CO | Real Estate Investment Trust | 252784301 | 59,183 | 4,667,338 | SH | DFND | 1,2,5,6,8,10 | 4,667,338 | 0 | 0 |
| CU BANCORP/CA | Common equity shares | 126534106 | 2,193 | 116,518 | SH | DFND | 1,2,5 | 116,518 | 0 | 0 |
| FRANKLIN STREET PROPERTIES | Real Estate Investment Trust | 35471R106 | 20,176 | 1,798,819 | SH | DFND | 1,2,5,6,8,10 | 1,798,819 | 0 | 0 |
| XENOPORT INC | Common equity shares | 98411C100 | 5,030 | 935,621 | SH | DFND | 1,2,5,8 | 935,621 | 0 | 0 |
| HERCULES TECHNOLOGY GROWTH CAPITAL, INC. | Common equity shares | 427096508 | 455 | 31,443 | SH | DFND | 1 | 31,443 | 0 | 0 |
| LHC GROUP INC | Common equity shares | 50187A107 | 6,685 | 288,069 | SH | DFND | 1,2,5,6,8 | 288,069 | 0 | 0 |
| SILICON GRAPHICS INTL CORP | Common equity shares | 82706L108 | 5,598 | 606,375 | SH | DFND | 1,2,5,6,8 | 606,375 | 0 | 0 |
| TREEHOUSE FOODS INC | Common equity shares | 89469A104 | 72,188 | 896,782 | SH | DFND | 1,2,5,6,8,17 | 896,782 | 0 | 0 |
| BUILDERS FIRSTSOURCE | Common equity shares | 12008R107 | 4,352 | 798,794 | SH | DFND | 1,2,5,8 | 798,794 | 0 | 0 |
| GLADSTONE INVESTMENT CORPORATION | Common equity shares | 376546107 | 1,025 | 144,212 | SH | DFND | 1,2 | 144,212 | 0 | 0 |
| LINCOLN EDUCATIONAL SERVICES | Common equity shares | 533535100 | 129 | 45,728 | SH | DFND | 1 | 45,728 | 0 | 0 |
| BANKFINANCIAL CORP | Common equity shares | 06643P104 | 3,264 | 314,452 | SH | DFND | 1,2,5 | 314,452 | 0 | 0 |
| DSW INC | Common equity shares | 23334L102 | 35,493 | 1,178,885 | SH | DFND | 1,2,5,6,8,17 | 1,178,885 | 0 | 0 |
| CIFC CORP | Common equity shares | 12547R105 | 803 | 88,799 | SH | DFND | 1,2 | 88,799 | 0 | 0 |
| NEUSTAR INC | Common equity shares | 64126X201 | 45,702 | 1,840,581 | SH | DFND | 1,2,5,6,8,12 | 1,840,581 | 0 | 0 |
| SILICON MOTION TECH - ADR | American Depository Receipt | 82706C108 | 1,062 | 39,412 | SH | DFND | 2 | 39,412 | 0 | 0 |
| WESTERN ALLIANCE BANCORP | Common equity shares | 957638109 | 65,460 | 2,738,841 | SH | DFND | 1,2,5,6,8 | 2,738,841 | 0 | 0 |
| DISCOVERY COMMUNICATIONS INC | Common equity shares | 25470F104 | 241,205 | 6,380,884 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,380,884 | 0 | 0 |
| | Real Estate | | | | | | | | | |

| Name of Issuer | Title of Class | CUSIP | Value (x$1000) | Shrs or Prn Amt | SH/PRN | Put/Call | Investment Discretion | Other Managers | Voting Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAL PROPERTIES TRUST | Investment Trust | 58463J304 | 44,829 | 3,656,821 | SH | | DFND | 1,2,5,6,8 | 3,656,821 | 0 | 0 |
| API TECHNOLOGIES CORP | Common equity shares | 00187E203 | 116 | 49,450 | SH | | DFND | 1 | 49,450 | 0 | 0 |
| ORCHIDS PAPER PRODUCTS | Common equity shares | 68572N104 | 2,283 | 92,964 | SH | | DFND | 1,2,5 | 92,964 | 0 | 0 |
| EXPEDIA INC | Common equity shares | 30212P303 | 390,376 | 4,455,342 | SH | | DFND | 1,2,5,6,8,10,12,17,18 | 4,455,342 | 0 | 0 |
| ROYAL DUTCH SHELL PLC | American Depository Receipt | 780259206 | 275 | 3,607 | SH | | DFND | 1 | 3,607 | 0 | 0 |
| DIAMOND FOODS INC | Common equity shares | 252603105 | 12,058 | 421,616 | SH | | DFND | 1,2,5,8 | 421,616 | 0 | 0 |
| CONSOLIDATED COMM HLDGS INC | Common equity shares | 209034107 | 19,745 | 788,190 | SH | | DFND | 1,2,5,6,8 | 788,190 | 0 | 0 |
| ITC HOLDINGS CORP | Common equity shares | 465685105 | 72,500 | 2,034,706 | SH | | DFND | 1,2,5,6,8,18 | 2,034,706 | 0 | 0 |
| PIKE CORP | Common equity shares | 721283109 | 5,124 | 430,847 | SH | | DFND | 1,2,5,8 | 430,847 | 0 | 0 |
| ALON USA ENERGY INC | Common equity shares | 020520102 | 17,635 | 1,228,163 | SH | | DFND | 1,2,5,8 | 1,228,163 | 0 | 0 |
| JAMBA INC | Common equity shares | 47023A309 | 3,572 | 251,459 | SH | | DFND | 1,2,5 | 251,459 | 0 | 0 |
| OMEGA FLEX INC | Common equity shares | 682095104 | 700 | 35,744 | SH | | DFND | 1,2 | 35,744 | 0 | 0 |
| MWI VETERINARY SUPPLY | Common equity shares | 55402X105 | 37,858 | 255,107 | SH | | DFND | 1,2,5,6,8 | 255,107 | 0 | 0 |
| ATRICURE INC | Common equity shares | 04963C209 | 5,292 | 359,515 | SH | | DFND | 1,2,5 | 359,515 | 0 | 0 |
| BAIDU INC | American Depository Receipt | 056752108 | 129,118 | 591,659 | SH | | DFND | 1,2,6,8,17 | 591,186 | 0 | 473 |
| DRESSER-RAND GROUP INC | Common equity shares | 261608103 | 164,645 | 2,001,498 | SH | | DFND | 1,2,5,6,8,12 | 2,001,498 | 0 | 0 |
| RUTHS HOSPITALITY GROUP INC | Common equity shares | 783332109 | 8,354 | 756,434 | SH | | DFND | 1,2,5,8 | 756,434 | 0 | 0 |
| RBC BEARINGS INC | Common equity shares | 75524B104 | 21,760 | 383,783 | SH | | DFND | 1,2,5,6,8 | 383,783 | 0 | 0 |
| CF INDUSTRIES HOLDINGS INC | Common equity shares | 125269100 | 706,834 | 2,531,449 | SH | | DFND | 1,2,5,6,8,10,12,17,18 | 2,531,449 | 0 | 0 |
| LIBERATOR MEDICAL HLDGS INC | Common equity shares | 53012L108 | 807 | 258,058 | SH | | DFND | 1,2 | 258,058 | 0 | 0 |
| HEARTLAND PAYMENT SYSTEMS | Common equity shares | 42235N108 | 32,465 | 680,240 | SH | | DFND | 1,2,5,6,8 | 680,240 | 0 | 0 |
| HANDY & HARMAN LTD | Common equity shares | 410315105 | 2,374 | 90,440 | SH | | DFND | 1,2 | 90,440 | 0 | 0 |
| LORAL SPACE & COMMUNICATIONS | Common equity shares | 543881106 | 15,395 | 214,363 | SH | | DFND | 1,2,5,6,8 | 214,363 | 0 | 0 |
| ROCKWOOD HOLDINGS INC | Common equity shares | 774415103 | 81,938 | 1,071,787 | SH | | DFND | 1,2,5,6,8,12 | 1,071,787 | 0 | 0 |
| ISHARES MICRO-CAP ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464288869 | 234 | 3,373 | SH | | DFND | 17 | 0 | 0 | 3,373 |
| WILLIAMS PARTNERS LP | Limited Partnership | 96950F104 | 4,247 | 80,065 | SH | | DFND | 1 | 80,065 | 0 | 0 |
| ACCO BRANDS CORP | Common equity shares | 00081T108 | 13,465 | 1,951,657 | SH | | DFND | 1,2,5,6,8 | 1,951,657 | 0 | 0 |
| LIBERTY GLOBAL PLC | Common equity shares | G5480U120 | 180,901 | 4,410,770 | SH | | DFND | 1,2,5,8,10,12,18 | 4,410,770 | 0 | 0 |
| KAPSTONE PAPER & PACKAGING | Common equity shares | 48562P103 | 50,190 | 1,794,420 | SH | | DFND | 1,2,5,6,8 | 1,794,420 | 0 | 0 |

| Name | Type | CUSIP | | Value | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERIPRISE FINANCIAL INC | Common equity shares | 03076C106 | 1,051,832 | 8,525,193 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,525,193 | 0 | 0 |
| HSBC HLDGS PLC | Public preferred instrument | 404280604 | 1,902 | 75,590 | SH | DFND | 2 | 75,590 | 0 | 0 |
| IKANOS COMMUNICATIONS INC | Common equity shares | 45173E105 | 13 | 38,137 | SH | DFND | 1 | 38,137 | 0 | 0 |
| GLOBAL CASH ACCESS HOLDINGS | Common equity shares | 378967103 | 9,759 | 1,446,116 | SH | DFND | 1,2,5,6,8 | 1,446,116 | 0 | 0 |
| SUNESIS PHARMACEUTICALS INC | Common equity shares | 867328601 | 3,902 | 546,682 | SH | DFND | 1,2,5 | 546,682 | 0 | 0 |
| GENOMIC HEALTH INC | Common equity shares | 37244C101 | 17,377 | 613,889 | SH | DFND | 1,2,5,8 | 613,889 | 0 | 0 |
| WEBMD HEALTH CORP | Common equity shares | 94770V102 | 26,041 | 622,930 | SH | DFND | 1,2,5,6,8 | 622,930 | 0 | 0 |
| VISTAPRINT NV | Common equity shares | N93540107 | 31,089 | 567,408 | SH | DFND | 1,2,5,6,8 | 567,408 | 0 | 0 |
| FIDELITY NATL FINL FNF GROUP | Common equity shares | 31620R303 | 131,180 | 4,728,724 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,728,724 | 0 | 0 |
| WATERSTONE FINANCIAL INC | Common equity shares | 94188P101 | 4,975 | 430,644 | SH | DFND | 1,2,5,6 | 430,644 | 0 | 0 |
| PHARMATHENE INC | Common equity shares | 71714G102 | 34 | 18,600 | SH | DFND | 1 | 18,600 | 0 | 0 |
| STEALTHGAS INC | Common equity shares | Y81669106 | 452 | 49,618 | SH | DFND | 2 | 49,618 | 0 | 0 |
| FIRST BUSINESS FINL SRV INC | Common equity shares | 319390100 | 1,649 | 37,554 | SH | DFND | 1,2,5 | 37,554 | 0 | 0 |
| INVESTORS BANCORP INC | Common equity shares | 46146L101 | 138,001 | 13,623,328 | SH | DFND | 1,2,5,6,8 | 13,623,328 | 0 | 0 |
| TAL INTERNATIONAL GROUP INC | Common equity shares | 874083108 | 25,354 | 614,534 | SH | DFND | 1,2,5,6,8 | 614,534 | 0 | 0 |
| DHT HOLDINGS INC | Common equity shares | Y2065G121 | 6,412 | 1,041,272 | SH | DFND | 1,2,5 | 1,041,272 | 0 | 0 |
| HERCULES OFFSHORE INC | Common equity shares | 427093109 | 10,282 | 4,673,515 | SH | DFND | 1,2,5,6,8 | 4,673,515 | 0 | 0 |
| NXSTAGE MEDICAL INC | Common equity shares | 67072V103 | 13,091 | 996,904 | SH | DFND | 1,2,5,6,8 | 996,904 | 0 | 0 |
| WEB.COM GROUP INC | Common equity shares | 94733A104 | 16,234 | 813,135 | SH | DFND | 1,2,5,6,8 | 813,135 | 0 | 0 |
| BOARDWALK PIPELINE PRTNRS-LP | Limited Partnership | 096627104 | 1,166 | 62,367 | SH | DFND | 1 | 62,367 | 0 | 0 |
| POWER SOLUTIONS INTL INC | Common equity shares | 73933G202 | 3,372 | 48,876 | SH | DFND | 1,2,5,8 | 48,876 | 0 | 0 |
| IROBOT CORP | Common equity shares | 462726100 | 15,838 | 520,324 | SH | DFND | 1,2,5,6,8 | 520,324 | 0 | 0 |
| CLEAR CHANNEL OUTDOOR HLDGS | Common equity shares | 18451C109 | 4,246 | 630,090 | SH | DFND | 1,2,5,6,8 | 630,090 | 0 | 0 |
| IHS INC | Common equity shares | 451734107 | 148,506 | 1,186,196 | SH | DFND | 1,2,5,8,10,12,18 | 1,186,196 | 0 | 0 |
| SPDR S&P DIVIDEND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A763 | 17,881 | 238,607 | SH | DFND | 1,2 | 238,607 | 0 | 0 |
| SPDR S&P 600 SMALL CAP ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A813 | 10,543 | 107,289 | SH | DFND | 1,2 | 107,289 | 0 | 0 |
| SPDR RUSSELL SMALL CAP COMPLETENESS | Exchange Traded | 78464A847 | 1,581 | 19,137 | SH | DFND | 2 | 19,137 | 0 | 0 |

| ETF | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERCONTINENTAL EXCHANGE | Common equity shares | 45866F104 | 946,714 | 4,853,662 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,853,662 | 0 | 0 |
| SUNPOWER CORP | Common equity shares | 867652406 | 21,632 | 638,382 | SH | DFND | 1,2,5,6,8 | 638,382 | 0 | 0 |
| AMERISAFE INC | Common equity shares | 03071H100 | 13,600 | 347,711 | SH | DFND | 1,2,5,8 | 347,711 | 0 | 0 |
| UNDER ARMOUR INC | Common equity shares | 904311107 | 441,610 | 6,390,930 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,390,930 | 0 | 0 |
| BROOKDALE SENIOR LIVING INC | Common equity shares | 112463104 | 61,590 | 1,911,634 | SH | DFND | 1,2,5,6,8 | 1,911,634 | 0 | 0 |
| DCP MIDSTREAM PARTNERS LP | Limited Partnership | 23311P100 | 2,082 | 38,242 | SH | DFND | 1 | 38,242 | 0 | 0 |
| VIACOM INC | Common equity shares | 92553P201 | 1,217,140 | 15,819,279 | SH | DFND | 1,2,5,6,8,10,12,18,19 | 15,819,279 | 0 | 0 |
| BASIC ENERGY SERVICES INC | Common equity shares | 06985P100 | 18,415 | 848,983 | SH | DFND | 1,2,5,6,8 | 848,983 | 0 | 0 |
| CYNOSURE INC | Common equity shares | 232577205 | 8,126 | 386,906 | SH | DFND | 1,2,5,8 | 386,906 | 0 | 0 |
| DEALERTRACK TECHNOLOGIES INC | Common equity shares | 242309102 | 40,397 | 930,486 | SH | DFND | 1,2,5,6,8 | 930,486 | 0 | 0 |
| LIVE NATION ENTERTAINMENT | Common equity shares | 538034109 | 87,266 | 3,633,132 | SH | DFND | 1,2,5,6,8,12,17 | 3,633,132 | 0 | 0 |
| DELIAS INC | Common equity shares | 246911101 | 7 | 25,622 | SH | DFND | 1 | 25,622 | 0 | 0 |
| COPA HOLDINGS SA | Common equity shares | P31076105 | 35,206 | 328,143 | SH | DFND | 1,2,5,6 | 328,143 | 0 | 0 |
| URANIUM ENERGY CORP | Common equity shares | 916896103 | 61 | 47,926 | SH | DFND | 1 | 47,926 | 0 | 0 |
| BIO-PATH HOLDINGS INC | Common equity shares | 09057N102 | 1,450 | 721,059 | SH | DFND | 1,2,5 | 721,059 | 0 | 0 |
| LINN ENERGY LLC | Composition of more than 1 security | 536020100 | 3,348 | 111,074 | SH | DFND | 1 | 111,074 | 0 | 0 |
| WESTERN REFINING INC | Common equity shares | 959319104 | 57,831 | 1,377,293 | SH | DFND | 1,2,5,6,8 | 1,377,293 | 0 | 0 |
| AMERICAN RAILCAR INDS INC | Common equity shares | 02916P103 | 11,931 | 161,353 | SH | DFND | 1,2,5,8 | 161,353 | 0 | 0 |
| BOULDER BRANDS INC | Common equity shares | 101405108 | 13,566 | 995,018 | SH | DFND | 1,2,5,6,8 | 995,018 | 0 | 0 |
| CALUMET SPECIALTY PRODS -LP | Limited Partnership | 131476103 | 769 | 28,018 | SH | DFND | 1 | 28,018 | 0 | 0 |
| CHIPOTLE MEXICAN GRILL INC | Common equity shares | 169656105 | 823,022 | 1,234,661 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,234,661 | 0 | 0 |
| UNITED CONTINENTAL HLDGS INC | Common equity shares | 910047109 | 230,095 | 4,917,629 | SH | DFND | 1,2,5,8,10,12,18 | 4,917,629 | 0 | 0 |
| H&E EQUIPMENT SERVICES INC | Common equity shares | 404030108 | 21,263 | 527,771 | SH | DFND | 1,2,5,6,8,17 | 527,771 | 0 | 0 |
| REGENCY ENERGY PARTNERS LP | Limited Partnership | 75885Y107 | 4,594 | 140,837 | SH | DFND | 1 | 140,837 | 0 | 0 |
| KOPPERS HOLDINGS INC | Common equity shares | 50060P106 | 13,209 | 398,271 | SH | DFND | 1,2,5,6 | 398,271 | 0 | 0 |
| CARDICA INC | Common equity shares | 14141R101 | 11 | 10,200 | SH | DFND | 1 | 10,200 | 0 | 0 |
| ENERGY TRANSFER EQUITY LP | Limited Partnership | 29273V100 | 14,544 | 235,759 | SH | DFND | 1 | 235,759 | 0 | 0 |
| POWERSHARES DB COMMODITY INDEX TRACKING FUND | Exchange Traded Product | 73935S105 | 35,633 | 1,534,578 | SH | DFND | 2,8 | 1,534,578 | 0 | 0 |
| RESOURCE CAPITAL CORP | Common equity shares | 76120W302 | 12,853 | 2,638,407 | SH | DFND | 1,2,5,6,8 | 2,638,407 | 0 | 0 |
| CROCS INC | Common equity shares | 227046109 | 21,279 | 1,691,941 | SH | DFND | 1,2,5,6,8 | 1,691,941 | 0 | 0 |
| EXCO RESOURCES INC | Common equity shares | 269279402 | 19,247 | 5,762,571 | SH | DFND | 1,2,5,6,8 | 5,762,571 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACORDA THERAPEUTICS INC | Common equity shares | 00484M106 | 43,411 | 1,281,361 | SH | DFND | 1,2,5,6,8 | | 1,281,361 | 0 | 0 |
| ROSETTA RESOURCES INC | Common equity shares | 777779307 | 105,837 | 2,375,150 | SH | DFND | 1,2,5,6,8,12,18 | | 2,375,150 | 0 | 0 |
| MORGANS HOTEL GROUP CO | Common equity shares | 61748W108 | 3,486 | 431,825 | SH | DFND | 1,2,5 | | 431,825 | 0 | 0 |
| SPARK NETWORKS INC | American Depository Receipt | 84651P100 | 98 | 21,196 | SH | DFND | 1 | | 21,196 | 0 | 0 |
| NORTHERN OIL & GAS INC | Common equity shares | 665531109 | 29,076 | 2,044,787 | SH | DFND | 1,2,5,6,8,17 | | 2,044,787 | 0 | 0 |
| LIQUIDITY SERVICES INC | Common equity shares | 53635B107 | 6,473 | 470,631 | SH | DFND | 1,2,5,6,8 | | 470,631 | 0 | 0 |
| GRUPO AEROPORTUARIO DEL PACI | American Depository Receipt | 400506101 | 7,591 | 112,537 | SH | DFND | 1,2,5,6 | | 112,537 | 0 | 0 |
| AMERICAN APPAREL INC | Common equity shares | 023850100 | 28 | 34,100 | SH | DFND | 1 | | 34,100 | 0 | 0 |
| GREEN PLAINS INC | Common equity shares | 393222104 | 36,295 | 970,582 | SH | DFND | 1,2,5,6,8 | | 970,582 | 0 | 0 |
| TRANSDIGM GROUP INC | Common equity shares | 893641100 | 165,860 | 899,846 | SH | DFND | 1,2,5,8,10,12,18 | | 899,846 | 0 | 0 |
| TIM HORTONS INC | Common equity shares | 88706M103 | 3,624 | 45,999 | SH | DFND | 1,5,8 | | 45,999 | 0 | 0 |
| HIMAX TECHNOLOGIES INC | American Depository Receipt | 43289P106 | 1,477 | 145,500 | SH | DFND | 1,2 | | 145,500 | 0 | 0 |
| CUSTOMERS BANCORP INC | Common equity shares | 23204G100 | 6,064 | 337,654 | SH | DFND | 1,2,5 | | 337,654 | 0 | 0 |
| PORTLAND GENERAL ELECTRIC CO | Common equity shares | 736508847 | 52,191 | 1,624,848 | SH | DFND | 1,2,5,6,8,12 | | 1,624,848 | 0 | 0 |
| TARGACEPT INC | Common equity shares | 87611R306 | 63 | 24,927 | SH | DFND | 1 | | 24,927 | 0 | 0 |
| VANDA PHARMACEUTICALS INC | Common equity shares | 921659108 | 18,811 | 1,812,334 | SH | DFND | 1,2,5,6 | | 1,812,334 | 0 | 0 |
| BARCLAYS BANK PLC - ADR(DUP1) | Public preferred instrument | 06739F390 | 1,574 | 62,131 | SH | DFND | 2 | | 62,131 | 0 | 0 |
| DELEK US HOLDINGS INC | Common equity shares | 246647101 | 46,323 | 1,398,630 | SH | DFND | 1,2,5,6,8 | | 1,398,630 | 0 | 0 |
| LIBERTY INTERACTIVE CORP | Common equity shares | 53071M104 | 300,600 | 10,539,686 | SH | DFND | 1,2,5,6,8,10,12,18 | | 10,539,686 | 0 | 0 |
| ALLIANCE HOLDINGS GP LP | Limited Partnership | 01861G100 | 651 | 9,535 | SH | DFND | 1 | | 9,535 | 0 | 0 |
| COMPASS DIVERSIFIED HOLDINGS | Limited Partnership | 20451Q104 | 350 | 19,959 | SH | DFND | 1 | | 19,959 | 0 | 0 |
| MARKET VECTORS GOLD MINERS ETF GOLD MINERS FUND | Exchange Traded Product | 57060U100 | 1,191 | 55,780 | SH | DFND | 2,17 | | 52,311 | 0 | 3,469 |
| VONAGE HOLDINGS CORP | Common equity shares | 92886T201 | 10,170 | 3,101,260 | SH | DFND | 1,2,5,6,8 | | 3,101,260 | 0 | 0 |
| MASTERCARD INC | Common equity shares | 57636Q104 | 2,890,231 | 39,099,442 | SH | DFND | 1,2,5,6,8,10,12,18 | | 39,099,442 | 0 | 0 |
| MUELLER WATER PRODUCTS INC | Common equity shares | 624758108 | 22,674 | 2,738,996 | SH | DFND | 1,2,5,6,8 | | 2,738,996 | 0 | 0 |
| CTC MEDIA INC | Common equity shares | 12642X106 | 9,047 | 1,360,557 | SH | DFND | 1,2,5 | | 1,360,557 | 0 | 0 |
| ALPHATEC HOLDINGS INC | Common equity shares | 02081G102 | 65 | 38,277 | SH | DFND | 1 | | 38,277 | 0 | 0 |
| TOWN SPORTS INTL HOLDINGS | Common equity shares | 89214A102 | 335 | 50,053 | SH | DFND | 1 | | 50,053 | 0 | 0 |
| GENERAL FINANCE CORP/DE | Common equity shares | 369822101 | 764 | 86,146 | SH | DFND | 1,2 | | 86,146 | 0 | 0 |
| HOUSTON WIRE & CABLE CO | Common equity shares | 44244K109 | 3,209 | 267,840 | SH | DFND | 1,2,5 | | 267,840 | 0 | 0 |

| Name | Type | CUSIP | Value | Shares | | SH/PRN | Put/Call | Investment Discretion | Other | Voting Authority Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER ALUMINUM CORP | Common equity shares | 483007704 | 40,884 | 536,402 | SH | | DFND | | 1,2,5,6,8 | 536,402 | 0 | 0 |
| SYNCHRONOSS TECHNOLOGIES | Common equity shares | 87157B103 | 28,213 | 616,177 | SH | | DFND | | 1,2,5,6,8 | 616,177 | 0 | 0 |
| VOLCANO CORP | Common equity shares | 928645100 | 9,919 | 932,042 | SH | | DFND | | 1,2,5,6,8 | 932,042 | 0 | 0 |
| HOME BANCSHARES INC | Common equity shares | 436893200 | 52,199 | 1,775,045 | SH | | DFND | | 1,2,5,6,8 | 1,775,045 | 0 | 0 |
| SPDR S&P METALS & MINING ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A755 | 6,703 | 182,215 | SH | | DFND | | 2 | 182,215 | 0 | 0 |
| MANDALAY DIGITAL GROUP INC | Common equity shares | 562562207 | 63 | 13,900 | SH | | DFND | | 1 | 13,900 | 0 | 0 |
| PGT INC | Common equity shares | 69336V101 | 8,045 | 863,288 | SH | | DFND | | 1,2,5,8 | 863,288 | 0 | 0 |
| CARDIOVASCULAR SYSTEMS INC | Common equity shares | 141619106 | 10,368 | 438,894 | SH | | DFND | | 1,2,5,8 | 438,894 | 0 | 0 |
| ALLIED WORLD ASSURANCE CO AG | Common equity shares | H01531104 | 49,876 | 1,353,776 | SH | | DFND | | 1,2,5,6,8,12,17 | 1,353,776 | 0 | 0 |
| NUSTAR GP HOLDINGS LLC | Composition of more than 1 security | 67059L102 | 810 | 18,622 | SH | | DFND | | 1 | 18,622 | 0 | 0 |
| WYNDHAM WORLDWIDE CORP | Common equity shares | 98310W108 | 448,512 | 5,519,478 | SH | | DFND | | 1,2,5,6,8,10,12,17,18 | 5,519,478 | 0 | 0 |
| ATLAS ENERGY LP | Limited Partnership | 04930A104 | 1,314 | 29,862 | SH | | DFND | | 1 | 29,862 | 0 | 0 |
| CLEVELAND BIOLABS INC | Common equity shares | 185860103 | 9 | 19,300 | SH | | DFND | | 1 | 19,300 | 0 | 0 |
| ISHARES S&P GSCI COMMODITY INDEXED TRUST | Investments that contain a pool of securities representing a specific index and are built like mutu | 46428R107 | 23,680 | 800,290 | SH | | DFND | | 1,10 | 800,290 | 0 | 0 |
| CHART INDUSTRIES INC | Common equity shares | 16115Q308 | 36,732 | 600,906 | SH | | DFND | | 1,2,5,6,8 | 600,906 | 0 | 0 |
| WNS (HOLDINGS) LTD - ADR | American Depository Receipt | 92932M101 | 878 | 38,999 | SH | | DFND | | 2 | 38,999 | 0 | 0 |
| OSIRIS THERAPEUTICS INC | Common equity shares | 68827R108 | 3,466 | 274,939 | SH | | DFND | | 1,2,5,8 | 274,939 | 0 | 0 |
| AIRCASTLE LTD | Common equity shares | G0129K104 | 18,649 | 1,139,828 | SH | | DFND | | 1,2,5,6,8 | 1,139,828 | 0 | 0 |
| EVERCORE PARTNERS INC | Common equity shares | 29977A105 | 33,182 | 705,987 | SH | | DFND | | 1,2,5,6,8 | 705,987 | 0 | 0 |
| VIASYSTEMS GROUP INC | Common equity shares | 92553H803 | 777 | 49,500 | SH | | DFND | | 1,2 | 49,500 | 0 | 0 |
| HANESBRANDS INC | Common equity shares | 410345102 | 279,853 | 2,604,778 | SH | | DFND | | 1,2,5,6,8,12,17,18 | 2,604,778 | 0 | 0 |
| INNERWORKINGS INC | Common equity shares | 45773Y105 | 4,606 | 569,044 | SH | | DFND | | 1,2,5,6,8 | 569,044 | 0 | 0 |
| NEW ORIENTAL ED & TECH | American Depository Receipt | 647581107 | 5,230 | 225,479 | SH | | DFND | | 1,2,8 | 225,479 | 0 | 0 |
| GOLD RESOURCE CORP | Common equity shares | 38068T105 | 3,513 | 685,814 | SH | | DFND | | 1,2,5,6,8 | 685,814 | 0 | 0 |
| IMMUNOCELLULAR THERAPEUTICS | Common equity shares | 452536105 | 29 | 32,573 | SH | | DFND | | 1 | 32,573 | 0 | 0 |
| PALMETTO BANCSHARES INC | Common equity shares | 697062206 | 251 | 17,615 | SH | | DFND | | 1,2 | 17,615 | 0 | 0 |
| WESTERN UNION CO | Common equity shares | 959802109 | 359,609 | 22,419,195 | SH | | DFND | | 1,2,5,6,8,10,12,18 | 22,419,195 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RIVERBED TECHNOLOGY INC | Common equity shares | 768573107 | 72,531 | 3,911,005 | SH | DFND | 1,2,5,6,8,12 | 3,911,005 | 0 | 0 |
| TOWERSTREAM CORP | Common equity shares | 892000100 | 43 | 28,838 | SH | DFND | 1 | 28,838 | 0 | 0 |
| COMMVAULT SYSTEMS INC | Common equity shares | 204166102 | 76,728 | 1,522,527 | SH | DFND | 1,2,5,6,8,12 | 1,522,527 | 0 | 0 |
| MINDRAY MEDICAL INTL | American Depository Receipt | 602675100 | 4,670 | 154,884 | SH | DFND | 1,2 | 154,884 | 0 | 0 |
| EV ENERGY PARTNERS LP | Limited Partnership | 26926V107 | 761 | 21,452 | SH | DFND | 1 | 21,452 | 0 | 0 |
| ICF INTERNATIONAL INC | Common equity shares | 44925C103 | 9,786 | 317,942 | SH | DFND | 1,2,5,6,8 | 317,942 | 0 | 0 |
| SHUTTERFLY INC | Common equity shares | 82568P304 | 42,556 | 873,170 | SH | DFND | 1,2,5,6,8 | 873,170 | 0 | 0 |
| FOX CHASE BANCORP INC | Common equity shares | 35137T108 | 2,945 | 180,704 | SH | DFND | 1,2,5,6 | 180,704 | 0 | 0 |
| VIEWPOINT FINANCIAL GROUP | Common equity shares | 92672A101 | 31,653 | 1,322,023 | SH | DFND | 1,2,5,6,8 | 1,322,023 | 0 | 0 |
| BREITBURN ENERGY PARTNERS LP | Limited Partnership | 106776107 | 1,143 | 56,240 | SH | DFND | 1 | 56,240 | 0 | 0 |
| OWENS CORNING | Common equity shares | 690742101 | 88,408 | 2,784,465 | SH | DFND | 1,2,5,6,8,12,18 | 2,784,465 | 0 | 0 |
| ARMSTRONG WORLD INDUSTRIES | Common equity shares | 04247X102 | 80,776 | 1,442,405 | SH | DFND | 1,2,5,6,8 | 1,442,405 | 0 | 0 |
| EHEALTH INC | Common equity shares | 28238P109 | 8,552 | 354,372 | SH | DFND | 1,2,5,6,8 | 354,372 | 0 | 0 |
| LEIDOS HOLDINGS INC | Common equity shares | 525327102 | 57,958 | 1,688,223 | SH | DFND | 1,2,5,6,8,12,18 | 1,688,223 | 0 | 0 |
| ULTRAPETROL BAHAMAS LTD | Common equity shares | P94398107 | 670 | 214,738 | SH | DFND | 1,2 | 214,738 | 0 | 0 |
| 22ND CENTURY GROUP INC | Common equity shares | 90137F103 | 1,000 | 397,488 | SH | DFND | 1,2 | 397,488 | 0 | 0 |
| EXTERRAN PARTNERS LP | Limited Partnership | 30225N105 | 505 | 17,205 | SH | DFND | 1 | 17,205 | 0 | 0 |
| EXLSERVICE HOLDINGS INC | Common equity shares | 302081104 | 14,439 | 591,573 | SH | DFND | 1,2,5,6,8 | 591,573 | 0 | 0 |
| DOUGLAS EMMETT INC | Real Estate Investment Trust | 25960P109 | 60,154 | 2,343,355 | SH | DFND | 1,2,5,6,8,10 | 2,343,355 | 0 | 0 |
| PRIMORIS SERVICES CORP | Common equity shares | 74164F103 | 15,908 | 592,737 | SH | DFND | 1,2,5,6,8 | 592,737 | 0 | 0 |
| ACHILLION PHARMACEUTICALS | Common equity shares | 00448Q201 | 28,025 | 2,807,749 | SH | DFND | 1,2,5,6,8 | 2,807,749 | 0 | 0 |
| HOME INNS & HOTELS MNGT | American Depository Receipt | 43713W107 | 1,943 | 66,988 | SH | DFND | 1,2 | 66,988 | 0 | 0 |
| GLOBALSTAR INC | Common equity shares | 378973408 | 15,230 | 4,161,028 | SH | DFND | 1,2,5,6 | 4,161,028 | 0 | 0 |
| INNOPHOS HOLDINGS INC | Common equity shares | 45774N108 | 21,885 | 397,167 | SH | DFND | 1,2,5,6,8,17 | 397,167 | 0 | 0 |
| ORBCOMM INC | Common equity shares | 68555P100 | 3,226 | 560,740 | SH | DFND | 1,2,5 | 560,740 | 0 | 0 |
| SYNERGY PHARMACEUTICALS INC | Common equity shares | 871639308 | 11,017 | 3,955,968 | SH | DFND | 1,2,5,6,8 | 3,955,968 | 0 | 0 |
| CATALYST PHARM PARTNERS INC | Common equity shares | 14888U101 | 164 | 49,400 | SH | DFND | 1 | 49,400 | 0 | 0 |
| MIZUHO FINANCIAL GROUP INC | American Depository Receipt | 60687Y109 | 57 | 16,070 | SH | DFND | 1 | 16,070 | 0 | 0 |
| CANADIAN SOLAR INC | Common equity shares | 136635109 | 686 | 19,162 | SH | DFND | 2 | 19,162 | 0 | 0 |
| ONEBEACON INSURANCE GROUP | Common equity shares | G67742109 | 6,077 | 394,358 | SH | DFND | 1,2,5,8 | 394,358 | 0 | 0 |
| CAPELLA EDUCATION | | | | | | | | | | |

| Name | Class | CUSIP | Value | Shares | SH | Type | Investment Discretion | Sole | Shared |
|------|-------|-------|-------|--------|-----|------|------------------------|------|--------|
| CO | equity shares | 139594105 | 15,365 | 245,455 | SH | DFND | 1,2,5,6,8,17 | 245,455 | 0 | 0 |
| METABOLIX INC | Common equity shares | 591018809 | 16 | 17,860 | SH | DFND | 1 | 17,860 | 0 | 0 |
| AMTRUST FINANCIAL SERVICES | Common equity shares | 032359309 | 21,468 | 539,136 | SH | DFND | 1,2,5,6,8,17 | 539,136 | 0 | 0 |
| SALLY BEAUTY HOLDINGS INC | Common equity shares | 79546E104 | 76,435 | 2,792,683 | SH | DFND | 1,2,5,6,8,18 | 2,792,683 | 0 | 0 |
| EMERGENT BIOSOLUTIONS INC | Common equity shares | 29089Q105 | 24,564 | 1,152,657 | SH | DFND | 1,2,5,6,8 | 1,152,657 | 0 | 0 |
| HANSEN MEDICAL INC | Common equity shares | 411307101 | 40 | 33,797 | SH | DFND | 1 | 33,797 | 0 | 0 |
| HERTZ GLOBAL HOLDINGS INC | Common equity shares | 42805T105 | 205,652 | 8,099,504 | SH | DFND | 1,2,5,8,10,12,18 | 8,099,504 | 0 | 0 |
| KBR INC | Common equity shares | 48242W106 | 86,368 | 4,586,612 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,586,612 | 0 | 0 |
| FIRST SOLAR INC | Common equity shares | 336433107 | 170,879 | 2,596,564 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,596,564 | 0 | 0 |
| SPIRIT AEROSYSTEMS HOLDINGS | Common equity shares | 848574109 | 53,866 | 1,415,223 | SH | DFND | 1,2,5,6,8,17 | 1,415,223 | 0 | 0 |
| AERCAP HOLDINGS NV | Common equity shares | N00985106 | 1,086 | 26,589 | SH | DFND | 1,2,5,12 | 26,589 | 0 | 0 |
| NETLIST INC | Common equity shares | 64118P109 | 16 | 14,000 | SH | DFND | 1 | 14,000 | 0 | 0 |
| ALLEGIANT TRAVEL CO | Common equity shares | 01748X102 | 39,540 | 319,738 | SH | DFND | 1,2,5,6,8 | 319,738 | 0 | 0 |
| AEGEAN MARINE PETROLM NETWK | Common equity shares | Y0017S102 | 236 | 25,767 | SH | DFND | 2 | 25,767 | 0 | 0 |
| KCAP FINANCIAL, INC. | Common equity shares | 48668E101 | 365 | 43,914 | SH | DFND | 1 | 43,914 | 0 | 0 |
| DCT INDUSTRIAL TRUST INC | Real Estate Investment Trust | 233153105 | 55,731 | 7,420,259 | SH | DFND | 1,2,5,6,8,10 | 7,420,259 | 0 | 0 |
| GUIDANCE SOFTWARE INC | Common equity shares | 401692108 | 1,606 | 238,068 | SH | DFND | 1,2 | 238,068 | 0 | 0 |
| IPG PHOTONICS CORP | Common equity shares | 44980X109 | 27,637 | 401,725 | SH | DFND | 1,2,5,6 | 401,725 | 0 | 0 |
| CAL DIVE INTERNATIONAL INC | Common equity shares | 12802T101 | 71 | 72,315 | SH | DFND | 1,5 | 72,315 | 0 | 0 |
| NEWSTAR FINANCIAL INC | Common equity shares | 65251F105 | 4,896 | 435,679 | SH | DFND | 1,2,5 | 435,679 | 0 | 0 |
| SPECTRA ENERGY CORP | Common equity shares | 847560109 | 1,173,693 | 29,895,307 | SH | DFND | 1,2,5,6,8,10,12,18 | 29,895,307 | 0 | 0 |
| TEEKAY OFFSHORE PARTNERS LP | Limited Partnership | Y8565J101 | 1,088 | 32,377 | SH | DFND | 1 | 32,377 | 0 | 0 |
| ALTRA INDUSTRIAL MOTION CORP | Common equity shares | 02208R106 | 13,352 | 457,859 | SH | DFND | 1,2,5,6,8 | 457,859 | 0 | 0 |
| CARROLS RESTAURANT GROUP INC | Common equity shares | 14574X104 | 2,723 | 382,691 | SH | DFND | 1,2,5 | 382,691 | 0 | 0 |
| MELCO CROWN ENTMT LTD | American Depository Receipt | 585464100 | 1,999 | 76,000 | SH | DFND | 1,2,5,18 | 76,000 | 0 | 0 |
| TRINA SOLAR LTD | American Depository Receipt | 89628E104 | 1,886 | 156,305 | SH | DFND | 1,2 | 156,305 | 0 | 0 |
| NEURALSTEM INC | Common equity shares | 64127R302 | 2,465 | 751,236 | SH | DFND | 1,2,5 | 751,236 | 0 | 0 |
| GREAT LAKES DREDGE & DOCK CP | Common equity shares | 390607109 | 5,841 | 945,158 | SH | DFND | 1,2,5,8 | 945,158 | 0 | 0 |
| PARK STERLING CORP | Common equity shares | 70086Y105 | 4,199 | 633,303 | SH | DFND | 1,2,5 | 633,303 | 0 | 0 |
| ZION OIL & GAS INC | Common equity shares | 989696109 | 29 | 16,790 | SH | DFND | 1 | 16,790 | 0 | 0 |
| TIME WARNER CABLE INC | Common equity shares | 88732J207 | 1,832,104 | 12,768,162 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 12,100,476 | 0 | 667,686 |
| | Limited | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY RESERVES LP | Partnership | 524707304 | 825 | 27,785 | SH | DFND | 1 | 27,785 | 0 | 0 |
| SORRENTO THERAPEUTICS INC | Common equity shares | 83587F202 | 47 | 10,500 | SH | DFND | 1 | 10,500 | 0 | 0 |
| CHINA CORD BLOOD CORP | Common equity shares | G21107100 | 144 | 29,301 | SH | DFND | 1,2 | 29,301 | 0 | 0 |
| AEROVIRONMENT INC | Common equity shares | 008073108 | 11,080 | 368,539 | SH | DFND | 1,2,5,6,8 | 368,539 | 0 | 0 |
| ORITANI FINANCIAL CORP | Common equity shares | 68633D103 | 12,797 | 908,129 | SH | DFND | 1,2,5,6,8 | 908,129 | 0 | 0 |
| EMPLOYERS HOLDINGS INC | Common equity shares | 292218104 | 11,514 | 598,033 | SH | DFND | 1,2,5,6,8 | 598,033 | 0 | 0 |
| HFF INC | Common equity shares | 40418F108 | 21,616 | 746,728 | SH | DFND | 1,2,5,6,8 | 746,728 | 0 | 0 |
| CORENERGY INFRASTRUCTURE TRUST, INC. | Common equity shares | 21870U205 | 2,424 | 324,231 | SH | DFND | 1,2,5 | 324,231 | 0 | 0 |
| CENTRAL GARDEN & PET CO | Common equity shares | 153527205 | 6,189 | 769,818 | SH | DFND | 1,2,5,8 | 769,818 | 0 | 0 |
| SYNTA PHARMACEUTICALS CORP | Private company?no public equity shares | 87162T206 | 2,330 | 774,506 | SH | DFND | 1,2,5,8 | 774,506 | 0 | 0 |
| CELLCOM ISRAEL LTD | Common equity shares | M2196U109 | 182 | 16,551 | SH | DFND | 1 | 16,551 | 0 | 0 |
| JA SOLAR HOLDINGS CO LTD | American Depository Receipt | 466090206 | 673 | 72,679 | SH | DFND | 1,2 | 72,679 | 0 | 0 |
| ACCURAY INC | Common equity shares | 004397105 | 9,181 | 1,264,861 | SH | DFND | 1,2,5,6,8 | 1,264,861 | 0 | 0 |
| NATIONAL CINEMEDIA INC | Common equity shares | 635309107 | 16,202 | 1,116,388 | SH | DFND | 1,2,5,6,8 | 1,116,388 | 0 | 0 |
| MELLANOX TECHNOLOGIES LTD | Common equity shares | M51363113 | 1,217 | 27,138 | SH | DFND | 1,5,8 | 27,138 | 0 | 0 |
| TARGA RESOURCES PARTNERS LP | Limited Partnership | 87611X105 | 3,865 | 53,419 | SH | DFND | 1 | 53,419 | 0 | 0 |
| INFORMATION SERVICES GROUP | Common equity shares | 45675Y104 | 1,226 | 322,419 | SH | DFND | 1,2 | 322,419 | 0 | 0 |
| TRIANGLE CAPITAL CORPORATION | Common equity shares | 895848109 | 632 | 24,938 | SH | DFND | 1 | 24,938 | 0 | 0 |
| PROFIRE ENERGY INC | Common equity shares | 74316X101 | 336 | 81,093 | SH | DFND | 1 | 81,093 | 0 | 0 |
| DOMTAR CORP | Common equity shares | 257559203 | 63,881 | 1,818,579 | SH | DFND | 1,2,5,6,8,12 | 1,818,579 | 0 | 0 |
| GAFISA SA | American Depository Receipt | 362607301 | 564 | 236,077 | SH | DFND | 1 | 236,077 | 0 | 0 |
| BROADRIDGE FINANCIAL SOLUTNS | Common equity shares | 11133T103 | 141,179 | 3,391,150 | SH | DFND | 1,2,5,6,8,12,18 | 3,391,150 | 0 | 0 |
| GLU MOBILE INC | Common equity shares | 379890106 | 6,328 | 1,223,400 | SH | DFND | 1,2,5 | 1,223,400 | 0 | 0 |
| ARUBA NETWORKS INC | Common equity shares | 043176106 | 46,572 | 2,158,158 | SH | DFND | 1,2,5,6,8 | 2,158,158 | 0 | 0 |
| RING ENERGY INC | Common equity shares | 76680V108 | 3,020 | 204,875 | SH | DFND | 1,2,5 | 204,875 | 0 | 0 |
| GSI TECHNOLOGY INC | Common equity shares | 36241U106 | 57 | 10,620 | SH | DFND | 1 | 10,620 | 0 | 0 |
| SUPER MICRO COMPUTER INC | Common equity shares | 86800U104 | 17,519 | 595,386 | SH | DFND | 1,2,5,6,8 | 595,386 | 0 | 0 |
| CAPITAL PRODUCT PARTNERS LP | Limited Partnership | Y11082107 | 339 | 34,015 | SH | DFND | 1 | 34,015 | 0 | 0 |
| T-MOBILE US INC | Common equity shares | 872590104 | 143,711 | 4,977,555 | SH | DFND | 1,2,5,8,10,12,18 | 4,977,555 | 0 | 0 |
| PENNANTPARK INVESTMENT CORPORATION | Common equity shares | 708062104 | 706 | 64,662 | SH | DFND | 1 | 64,662 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ATHERSYS INC | Common equity shares | 04744L106 | 79 | 57,300 | SH | DFND | 1 | 57,300 | 0 | 0 |
| TFS FINANCIAL CORP | Common equity shares | 87240R107 | 12,005 | 838,452 | SH | DFND | 1,2,5,6,8 | 838,452 | 0 | 0 |
| CINEMARK HOLDINGS INC | Common equity shares | 17243V102 | 92,623 | 2,721,025 | SH | DFND | 1,2,5,6,8,12 | 2,721,025 | 0 | 0 |
| BAXTER INTERNATIONAL INC | Common equity shares | 071813109 | 1,790,623 | 24,949,468 | SH | DFND | 1,2,5,6,8,10,12,18 | 24,949,468 | 0 | 0 |
| SPDR RUSSELL/NOMURA PRIME JAPAN ETF | Exchange Traded Product | 78463X830 | 2,884 | 63,620 | SH | DFND | 2 | 63,620 | 0 | 0 |
| SPDR DOW JONES INTERNATIONAL REAL ESTATE ETF | Exchange Traded Product | 78463X863 | 217,918 | 5,262,490 | SH | DFND | 1,2 | 5,262,490 | 0 | 0 |
| SPDR S&P GLOBAL INFRASTRUCTURE ETF | FI Funds Commingled | 78463X855 | 39,069 | 803,578 | SH | DFND | 2,5 | 803,578 | 0 | 0 |
| VANGUARD FTSE ALL-WORLD EX-US INDEX FUND | Investments that contain a pool of securities representing a specific index and are built like mutu | 922042775 | 64,366 | 1,307,212 | SH | DFND | 1 | 1,307,212 | 0 | 0 |
| SPDR S&P EMERGING MARKETS ETF | Exchange Traded Product | 78463X509 | 119,090 | 1,787,615 | SH | DFND | 1,2,5,18 | 1,787,615 | 0 | 0 |
| VANGUARD LONG TERM BOND INDEX FUND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 921937793 | 19,341 | 214,351 | SH | DFND | 2 | 214,351 | 0 | 0 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | Investments that contain a pool of securities representing a specific index and are built like mutu | 921937835 | 403,271 | 4,922,145 | SH | DFND | 2 | 4,922,145 | 0 | 0 |
| DELTA AIR LINES INC | Common equity shares | 247361702 | 1,089,700 | 30,143,820 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 30,143,820 | 0 | 0 |
| EAGLE ROCK ENERGY PARTNRS LP | Limited Partnership | 26985R104 | 205 | 57,542 | SH | DFND | 1 | 57,542 | 0 | 0 |
| OREXIGEN THERAPEUTICS INC | Common equity shares | 686164104 | 20,409 | 4,790,573 | SH | DFND | 1,2,5,6,8 | 4,790,573 | 0 | 0 |
| SPDR S&P INTERNATIONAL SMALL CAP ETF | Exchange Traded Product | 78463X871 | 94,415 | 2,888,167 | SH | DFND | 1,2 | 2,888,167 | 0 | 0 |
| SPDR S&P WORLD EX-US ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463X889 | 165,489 | 5,833,219 | SH | DFND | 1,2 | 5,833,219 | 0 | 0 |
| CAVIUM INC | Private company?no public equity shares | 14964U108 | 55,607 | 1,118,125 | SH | DFND | 1,2,5,6,8 | 1,118,125 | 0 | 0 |
| INTERACTIVE BROKERS GROUP | Common equity shares | 45841N107 | 17,385 | 696,977 | SH | DFND | 1,2,5,8 | 696,977 | 0 | 0 |
| ALLIED NEVADA GOLD CORP | Common equity shares | 019344100 | 5,759 | 1,738,757 | SH | DFND | 1,2,5,6,8 | 1,738,757 | 0 | 0 |
| AECOM TECHNOLOGY CORP | Common equity shares | 00766T100 | 82,194 | 2,435,380 | SH | DFND | 1,2,5,6,8,12,17,18 | 2,435,380 | 0 | 0 |
| JMP GROUP INC | Common | 46629U107 | 70 | 11,043 | SH | DFND | 1 | 11,043 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOLERA HOLDINGS INC | Common equity shares | 83421A104 | 96,731 | 1,716,321 | SH | DFND | 1,2,5,6,8,12 | 1,716,321 | 0 | 0 |
| CONTINENTAL RESOURCES INC | Common equity shares | 212015101 | 124,499 | 1,872,648 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,872,648 | 0 | 0 |
| INSULET CORP | Common equity shares | 45784P101 | 34,436 | 934,523 | SH | DFND | 1,2,5,6,8 | 934,523 | 0 | 0 |
| SKILLED HEALTHCARE GROUP INC | Common equity shares | 83066R107 | 2,180 | 330,005 | SH | DFND | 1,2,5 | 330,005 | 0 | 0 |
| CAI INTERNATIONAL INC | Common equity shares | 12477X106 | 6,046 | 312,517 | SH | DFND | 1,2,5,8 | 312,517 | 0 | 0 |
| TECHTARGET INC | Common equity shares | 87874R100 | 1,641 | 191,161 | SH | DFND | 1,2 | 191,161 | 0 | 0 |
| ENERNOC INC | Common equity shares | 292764107 | 7,352 | 433,690 | SH | DFND | 1,2,5,8 | 433,690 | 0 | 0 |
| TRIMAS CORP | Common equity shares | 896215209 | 17,801 | 731,674 | SH | DFND | 1,2,5,6,8 | 731,674 | 0 | 0 |
| B&G FOODS INC | Common equity shares | 05508R106 | 27,152 | 985,523 | SH | DFND | 1,2,5,6,8 | 985,523 | 0 | 0 |
| GREENLIGHT CAPITAL RE LTD | Common equity shares | G4095J109 | 15,677 | 483,688 | SH | DFND | 1,2,5,8 | 483,688 | 0 | 0 |
| CLEAN ENERGY FUELS CORP | Common equity shares | 184499101 | 20,626 | 2,644,351 | SH | DFND | 1,2,5,6,8 | 2,644,351 | 0 | 0 |
| AMICUS THERAPEUTICS INC | Common equity shares | 03152W109 | 179 | 29,948 | SH | DFND | 1 | 29,948 | 0 | 0 |
| JAZZ PHARMACEUTICALS PLC | Common equity shares | G50871105 | 142,527 | 887,714 | SH | DFND | 1,2,5,6,8,12,18 | 887,714 | 0 | 0 |
| ENERGY XXI (BERMUDA) | Common equity shares | G10082140 | 31,022 | 2,732,866 | SH | DFND | 1,2,5,6,8,17 | 2,732,866 | 0 | 0 |
| INFINERA CORP | Common equity shares | 45667G103 | 21,667 | 2,030,582 | SH | DFND | 1,2,5,6,8 | 2,030,582 | 0 | 0 |
| FBR & CO | Common equity shares | 30247C400 | 3,853 | 140,009 | SH | DFND | 1,2,5 | 140,009 | 0 | 0 |
| LIMELIGHT NETWORKS INC | Common equity shares | 53261M104 | 1,960 | 840,737 | SH | DFND | 1,2,6 | 840,737 | 0 | 0 |
| VANTAGE DRILLING CO | Common equity shares | G93205113 | 4,068 | 3,203,897 | SH | DFND | 1,2,5,6 | 3,203,897 | 0 | 0 |
| YINGLI GREEN ENERGY HLDGS CO | American Depository Receipt | 98584B103 | 874 | 281,026 | SH | DFND | 2 | 281,026 | 0 | 0 |
| DISCOVER FINANCIAL SVCS INC | Common equity shares | 254709108 | 1,325,732 | 20,589,100 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 20,589,100 | 0 | 0 |
| COVIDIEN PLC | Common equity shares | G2554F113 | 1,576,904 | 18,228,006 | SH | DFND | 1,2,5,6,8,10,12,18 | 18,228,006 | 0 | 0 |
| TE CONNECTIVITY LTD | Common equity shares | H84989104 | 815,098 | 14,742,224 | SH | DFND | 1,2,5,6,8,10,12,18 | 14,742,224 | 0 | 0 |
| SESA STERLITE LTD | American Depository Receipt | 78413F103 | 14,585 | 845,035 | SH | DFND | 1,2,5,6,8,18 | 845,035 | 0 | 0 |
| TIPTREE FINANCIAL INC | Real Estate Investment Trust | 88822Q103 | 286 | 34,700 | SH | DFND | 1 | 34,700 | 0 | 0 |
| BLACKROCK KELSO CAPITAL CORPORATION | Common equity shares | 092533108 | 574 | 67,260 | SH | DFND | 1 | 67,260 | 0 | 0 |
| COMSCORE INC | Common equity shares | 20564W105 | 24,031 | 660,095 | SH | DFND | 1,2,5,6,8 | 660,095 | 0 | 0 |
| SPECTRA ENERGY PARTNERS LP | Limited Partnership | 84756N109 | 1,359 | 25,650 | SH | DFND | 1 | 25,650 | 0 | 0 |
| POLYPORE INTERNATIONAL INC | Common equity shares | 73179V103 | 34,594 | 889,064 | SH | DFND | 1,2,5,6,8 | 889,064 | 0 | 0 |
| PROS HOLDINGS INC | Common equity shares | 74346Y103 | 9,537 | 378,299 | SH | DFND | 1,2,5,8 | 378,299 | 0 | 0 |
| SHORETEL INC | Common equity shares | 825211105 | 6,725 | 1,011,023 | SH | DFND | 1,2,5,8 | 1,011,023 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BENEFICIAL MUTUAL BANCORP | Common equity shares | 08173R104 | 6,155 | 481,628 | SH | DFND | 1,2,5,8 | 481,628 | 0 | 0 |
| MARKET VECTORS RUSSIA ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 57060U506 | 515 | 23,000 | SH | DFND | 10 | 23,000 | 0 | 0 |
| SPDR BARCLAYS AGGREGATE BOND ETF | Exchange Traded Product | 78464A649 | 306,089 | 5,304,846 | SH | DFND | 1,2 | 5,304,846 | 0 | 0 |
| SPDR DB INTERNATIONAL GOVERNMENT INFLATION-PROTECTED BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A490 | 53,042 | 903,162 | SH | DFND | 1,2 | 903,162 | 0 | 0 |
| SPDR BARCLAYS LONG TERM TREASURY ETF | Exchange Traded Product | 78464A664 | 7,426 | 109,765 | SH | DFND | 2 | 109,765 | 0 | 0 |
| WABCO HOLDINGS INC | Common equity shares | 92927K102 | 61,079 | 671,601 | SH | DFND | 1,2,5,6,8,18 | 671,601 | 0 | 0 |
| DICE HOLDINGS INC | Common equity shares | 253017107 | 8,283 | 988,603 | SH | DFND | 1,2,5,6,8 | 988,603 | 0 | 0 |
| PHARMERICA CORP | Common equity shares | 71714F104 | 14,625 | 598,564 | SH | DFND | 1,2,5,6,8 | 598,564 | 0 | 0 |
| HHGREGG INC | Common equity shares | 42833L108 | 1,497 | 237,349 | SH | DFND | 1,2,6,8 | 237,349 | 0 | 0 |
| ORBITZ WORLDWIDE INC | Common equity shares | 68557K109 | 11,147 | 1,416,424 | SH | DFND | 1,2,5,17 | 1,416,424 | 0 | 0 |
| ZAGG INC | Common equity shares | 98884U108 | 81 | 14,677 | SH | DFND | 1 | 14,677 | 0 | 0 |
| MONOTYPE IMAGING HOLDINGS | Common equity shares | 61022P100 | 21,276 | 751,256 | SH | DFND | 1,2,5,6,8 | 751,256 | 0 | 0 |
| REX ENERGY CORP | Common equity shares | 761565100 | 21,594 | 1,704,222 | SH | DFND | 1,2,5,6,8 | 1,704,222 | 0 | 0 |
| VALIDUS HOLDINGS LTD | Common equity shares | G9319H102 | 60,566 | 1,547,453 | SH | DFND | 1,2,5,6,8,12 | 1,547,453 | 0 | 0 |
| PERFECT WORLD CO LTD | American Depository Receipt | 71372U104 | 2,025 | 102,831 | SH | DFND | 1,2 | 102,831 | 0 | 0 |
| LULULEMON ATHLETICA INC | Common equity shares | 550021109 | 34,934 | 831,617 | SH | DFND | 1,2,5,8,10,12,18 | 831,617 | 0 | 0 |
| SUCAMPO PHARMACEUTICALS INC | Common equity shares | 864909106 | 1,425 | 219,363 | SH | DFND | 1,2 | 219,363 | 0 | 0 |
| GENPACT LTD | Common equity shares | G3922B107 | 33,321 | 2,041,325 | SH | DFND | 1,2,5,6,17 | 2,041,325 | 0 | 0 |
| CONCHO RESOURCES INC | Common equity shares | 20605P101 | 263,799 | 2,103,836 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,103,836 | 0 | 0 |
| VIRTUSA CORP | Common equity shares | 92827P102 | 15,543 | 437,025 | SH | DFND | 1,2,5,8 | 437,025 | 0 | 0 |
| E-HOUSE CHINA HOLDINGS -ADR | American Depository Receipt | 26852W103 | 1,697 | 178,198 | SH | DFND | 1,2 | 178,198 | 0 | 0 |
| MASIMO CORP | Common equity shares | 574795100 | 20,148 | 946,764 | SH | DFND | 1,2,5,6,8 | 946,764 | 0 | 0 |
| WUXI PHARMATECH (CAYMAN)-ADR | American Depository Receipt | 929352102 | 3,348 | 95,579 | SH | DFND | 1,2 | 95,579 | 0 | 0 |
| HORSEHEAD HOLDING CORP | Common equity shares | 440694305 | 20,734 | 1,254,459 | SH | DFND | 1,2,5,6,8 | 1,254,459 | 0 | 0 |
| MERCADOLIBRE INC | Common equity shares | 58733R102 | 2,810 | 25,863 | SH | DFND | 1,5,8 | 25,863 | 0 | 0 |
| VMWARE INC -CL A | Common | 928563402 | 138,916 | 1,480,320 | SH | DFND | 1,2,5,8,10,12,18 | 1,480,320 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | equity shares | | | | | | | | | |
| COSAN LTD | Common equity shares | G25343107 | 1,024 | 95,173 | SH | DFND | 1,5,12 | 95,173 | 0 | 0 |
| SPDR BARCLAYS TIPS ETF | Exchange Traded Product | 78464A656 | 140,503 | 2,519,304 | SH | DFND | 1,2 | 2,519,304 | 0 | 0 |
| MIMEDX GROUP INC | Common equity shares | 602496101 | 20,647 | 2,895,962 | SH | DFND | 1,2,5,6,8 | 2,895,962 | 0 | 0 |
| MARKET VECTORS AGRIBUSINESS ETF | Exchange Traded Product | 57060U605 | 9,054 | 171,200 | SH | DFND | 10 | 171,200 | 0 | 0 |
| BARCLAYS BANK PLC | Public preferred instrument | 06739H776 | 2,914 | 113,222 | SH | DFND | 2 | 113,222 | 0 | 0 |
| TERADATA CORP | Common equity shares | 88076W103 | 269,346 | 6,425,270 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,425,270 | 0 | 0 |
| ATHENAHEALTH INC | Common equity shares | 04685W103 | 57,404 | 435,879 | SH | DFND | 1,2,5,6,8 | 435,879 | 0 | 0 |
| FLY LEASING LTD -ADR | American Depository Receipt | 34407D109 | 371 | 28,948 | SH | DFND | 1,2 | 28,948 | 0 | 0 |
| POWERSHARES FTSE RAFI EMERGING MARKETS PORTFOLIO | Investments that contain a pool of securities representing a specific index and are built like mutu | 73936T763 | 2,081 | 102,800 | SH | DFND | 1 | 102,800 | 0 | 0 |
| CONSTANT CONTACT INC | Common equity shares | 210313102 | 14,467 | 532,968 | SH | DFND | 1,2,5,6,8 | 532,968 | 0 | 0 |
| MAIN STREET CAPITAL CORP | Common equity shares | 56035L104 | 301 | 9,815 | SH | DFND | 1 | 9,815 | 0 | 0 |
| SPDR BARCLAYS INTERNATIONAL TREASURY BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A516 | 2,494 | 43,451 | SH | DFND | 1,2 | 43,451 | 0 | 0 |
| RESOLUTE ENERGY CORP | Common equity shares | 76116A108 | 16,366 | 2,609,908 | SH | DFND | 1,2,5,6,8 | 2,609,908 | 0 | 0 |
| FIRST FINANCIAL NORTHWEST | Common equity shares | 32022K102 | 2,235 | 218,999 | SH | DFND | 1,2 | 218,999 | 0 | 0 |
| TEXTAINER GROUP HOLDINGS LTD | Common equity shares | G8766E109 | 9,933 | 319,279 | SH | DFND | 1,2,5 | 319,279 | 0 | 0 |
| ZEP INC | Common equity shares | 98944B108 | 5,830 | 415,705 | SH | DFND | 1,2,5,8 | 415,705 | 0 | 0 |
| DUPONT FABROS TECHNOLOGY INC | Real Estate Investment Trust | 26613Q106 | 37,370 | 1,382,088 | SH | DFND | 1,2,5,6,8,10 | 1,382,088 | 0 | 0 |
| CVR ENERGY INC | Common equity shares | 12662P108 | 23,007 | 514,341 | SH | DFND | 1,2,5,6,8 | 514,341 | 0 | 0 |
| VANGUARD NATURAL RESOURCES | Limited Partnership | 92205F106 | 1,213 | 44,183 | SH | DFND | 1 | 44,183 | 0 | 0 |
| AMERICAN DG ENERGY INC | Common equity shares | 025398108 | 21 | 18,694 | SH | DFND | 1 | 18,694 | 0 | 0 |
| PZENA INVESTMENT MANAGEMENT | Common equity shares | 74731Q103 | 1,634 | 170,749 | SH | DFND | 1,2 | 170,749 | 0 | 0 |
| ULTA SALON COSMETCS & FRAG | Common equity shares | 90384S303 | 168,068 | 1,422,318 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,422,318 | 0 | 0 |
| RETAIL OPPORTUNITY INVTS CP | Real Estate Investment Trust | 76131N101 | 24,794 | 1,686,600 | SH | DFND | 1,2,5,6,8,10 | 1,686,600 | 0 | 0 |
| NANOSPHERE INC | Common equity shares | 63009F105 | 15 | 27,700 | SH | DFND | 1 | 27,700 | 0 | 0 |
| INTELIQUENT INC | Common equity shares | 45825N107 | 7,963 | 639,763 | SH | DFND | 1,2,5 | 639,763 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANDRIDGE ENERGY INC | Common equity shares | 80007P307 | 35,164 | 8,197,543 | SH | DFND | 1,2,5,6,8,12 | 8,197,543 | 0 | 0 |
| UNITED INSURANCE HOLDINGS CO | Common equity shares | 910710102 | 2,367 | 157,373 | SH | DFND | 1,2,5 | 157,373 | 0 | 0 |
| APPROACH RESOURCES INC | Common equity shares | 03834A103 | 21,436 | 1,478,405 | SH | DFND | 1,2,5,6,8 | 1,478,405 | 0 | 0 |
| NORTHFIELD BANCORP INC | Common equity shares | 66611T108 | 13,102 | 962,050 | SH | DFND | 1,2,5,6,8 | 962,050 | 0 | 0 |
| AMERICAN PUBLIC EDUCATION | Common equity shares | 02913V103 | 8,987 | 333,130 | SH | DFND | 1,2,5,6,8 | 333,130 | 0 | 0 |
| ENSIGN GROUP INC | Common equity shares | 29358P101 | 14,623 | 420,284 | SH | DFND | 1,2,5,6,8 | 420,284 | 0 | 0 |
| LUMBER LIQUIDATORS HLDGS INC | Common equity shares | 55003T107 | 80,354 | 1,400,363 | SH | DFND | 1,2,5,6,8 | 1,400,363 | 0 | 0 |
| ENTEROMEDICS INC | Common equity shares | 29365M208 | 18 | 14,230 | SH | DFND | 1 | 14,230 | 0 | 0 |
| MSCI INC | Common equity shares | 55354G100 | 134,638 | 2,863,473 | SH | DFND | 1,2,5,6,8,12 | 2,863,473 | 0 | 0 |
| ACTINIUM PHARMACEUTICALS INC | Common equity shares | 00507W107 | 1,389 | 207,440 | SH | DFND | 1,2 | 207,440 | 0 | 0 |
| CHIMERA INVESTMENT CORP | Real Estate Investment Trust | 16934Q109 | 46,180 | 15,189,295 | SH | DFND | 1,2,5,6,8 | 15,189,295 | 0 | 0 |
| EL PASO PIPELINE PARTNERS LP | Limited Partnership | 283702108 | 2,692 | 67,044 | SH | DFND | 1 | 67,044 | 0 | 0 |
| RUBICON TECHNOLOGY INC | Common equity shares | 78112T107 | 1,602 | 376,498 | SH | DFND | 1,2 | 376,498 | 0 | 0 |
| ISHARES MSCI BRIC ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286657 | 898 | 24,114 | SH | DFND | 6 | 24,114 | 0 | 0 |
| NUVERRA ENVIRONMENTAL SOLUTN | Common equity shares | 67091K203 | 3,321 | 225,293 | SH | DFND | 1,2,5,8 | 225,293 | 0 | 0 |
| INVESCO LTD | American Depository Receipt | G491BT108 | 754,299 | 19,105,873 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,105,873 | 0 | 0 |
| BARCLAYS BANK PLC | Public preferred instrument | 06739H511 | 2,500 | 96,673 | SH | DFND | 1,2 | 96,673 | 0 | 0 |
| SPDR BARCLAYS HIGH YIELD BOND ETF | Exchange Traded Product | 78464A417 | 392,555 | 9,769,898 | SH | DFND | 1,2,5,8,10 | 9,769,898 | 0 | 0 |
| FEDERAL-MOGUL HOLDINGS CORP | Common equity shares | 313549404 | 6,079 | 408,935 | SH | DFND | 1,2,5,8 | 408,935 | 0 | 0 |
| TITAN MACHINERY INC | Common equity shares | 88830R101 | 3,635 | 279,743 | SH | DFND | 1,2,5,8 | 279,743 | 0 | 0 |
| ENTROPIC COMMUNICATIONS INC | Common equity shares | 29384R105 | 4,265 | 1,602,969 | SH | DFND | 1,2,5,6,8 | 1,602,969 | 0 | 0 |
| TRIPLE-S MANAGEMENT CORP | Common equity shares | 896749108 | 9,664 | 485,585 | SH | DFND | 1,2,5,8 | 485,585 | 0 | 0 |
| APPLIED MICRO CIRCUITS CORP | Common equity shares | 03822W406 | 12,406 | 1,772,312 | SH | DFND | 1,2,5,6,8 | 1,772,312 | 0 | 0 |
| CARDTRONICS INC | Common equity shares | 14161H108 | 29,475 | 837,217 | SH | DFND | 1,2,5,6,8,17 | 837,217 | 0 | 0 |
| REMY INTERNATIONAL INC | Common equity shares | 759663107 | 3,727 | 181,582 | SH | DFND | 1,2,5 | 181,582 | 0 | 0 |
| TWO HARBORS INVESTMENT CORP | Common equity shares | 90187B101 | 55,014 | 5,688,971 | SH | DFND | 1,2,5,6,8 | 5,688,971 | 0 | 0 |
| FORESTAR GROUP INC | Common equity shares | 346233109 | 11,923 | 672,555 | SH | DFND | 1,2,5,6,8 | 672,555 | 0 | 0 |
| | Investments that contain a | | | | | | | | | |

| Name | Type | CUSIP | Value | Shares | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ISHARES MSCI EAFE SMALL-CAP ETF | pool of securities representing a specific index and are built like mutu | 464288273 | 21,792 | 449,326 | SH | DFND | 1 | 449,326 | 0 | 0 |
| K12 INC | Common equity shares | 48273U102 | 9,391 | 588,350 | SH | DFND | 1,2,5,6,8 | 588,350 | 0 | 0 |
| MEDASSETS INC | Common equity shares | 584045108 | 25,022 | 1,207,507 | SH | DFND | 1,2,5,6,8 | 1,207,507 | 0 | 0 |
| TEEKAY TANKERS LTD | Common equity shares | Y8565N102 | 3,177 | 851,892 | SH | DFND | 1,2,5 | 851,892 | 0 | 0 |
| ORION ENERGY SYSTEMS INC | Common equity shares | 686275104 | 65 | 12,100 | SH | DFND | 1 | 12,100 | 0 | 0 |
| ISHARES JPMORGAN USD EMERGING MARKETS BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464288281 | 202 | 1,786 | SH | DFND | 1 | 1,786 | 0 | 0 |
| NETSUITE INC | Common equity shares | 64118Q107 | 56,586 | 631,929 | SH | DFND | 1,2,5,6,8,10,12,18 | 631,929 | 0 | 0 |
| ORION MARINE GROUP INC | Common equity shares | 68628V308 | 5,063 | 507,162 | SH | DFND | 1,2,5,8 | 507,162 | 0 | 0 |
| ECHOSTAR CORP | Common equity shares | 278768106 | 25,981 | 532,818 | SH | DFND | 1,2,5,6,8 | 532,818 | 0 | 0 |
| CALPINE CORP | Common equity shares | 131347304 | 143,903 | 6,631,545 | SH | DFND | 1,2,5,6,8,10,12,18 | 6,631,545 | 0 | 0 |
| A. H. BELO CORP | Common equity shares | 001282102 | 3,479 | 325,786 | SH | DFND | 1,2,5 | 325,786 | 0 | 0 |
| MERIDIAN BANCORP INC (MD) | Common equity shares | 58958U103 | 3,352 | 317,187 | SH | DFND | 1,2,5,6 | 317,187 | 0 | 0 |
| SYNERGY RESOURCES CORP | Common equity shares | 87164P103 | 25,992 | 2,132,431 | SH | DFND | 1,2,5,6 | 2,132,431 | 0 | 0 |
| IPC THE HOSPITALIST CO INC | Common equity shares | 44984A105 | 16,651 | 371,760 | SH | DFND | 1,2,5,6,8 | 371,760 | 0 | 0 |
| RENESOLA LTD | American Depository Receipt | 75971T103 | 238 | 79,246 | SH | DFND | 2 | 79,246 | 0 | 0 |
| DANA HOLDING CORP | Common equity shares | 235825205 | 61,727 | 3,219,979 | SH | DFND | 1,2,5,6,8,12 | 3,219,979 | 0 | 0 |
| SPDR S&P INTERNATIONAL DIVIDEND ETF | Exchange Traded Product | 78463X772 | 7,114 | 153,720 | SH | DFND | 2,8 | 153,720 | 0 | 0 |
| WISDOMTREE INDIA EARNINGS FUND | Investments that contain a pool of securities representing a specific index and are built like mutu | 97717W422 | 6,455 | 294,600 | SH | DFND | 10 | 294,600 | 0 | 0 |
| HERITAGE-CRYSTAL CLEAN INC | Common equity shares | 42726M106 | 1,534 | 103,182 | SH | DFND | 1,2 | 103,182 | 0 | 0 |
| GALENA BIOPHARMA INC | Common equity shares | 363256108 | 3,555 | 1,726,565 | SH | DFND | 1,2,5,6 | 1,726,565 | 0 | 0 |
| PHILIP MORRIS INTERNATIONAL | Common equity shares | 718172109 | 4,891,529 | 58,651,385 | SH | DFND | 1,2,5,6,8,10,12,18 | 58,651,385 | 0 | 0 |
| BIOTELEMETRY INC | Common equity shares | 090672106 | 1,746 | 260,313 | SH | DFND | 1,2,5 | 260,313 | 0 | 0 |
| HILLENBRAND INC | Common equity shares | 431571108 | 44,098 | 1,427,587 | SH | DFND | 1,2,5,6,8 | 1,427,587 | 0 | 0 |
| VISA INC | Common equity shares | 92826C839 | 5,101,516 | 23,909,193 | SH | DFND | 1,2,5,6,8,10,12,18 | 23,909,193 | 0 | 0 |
| 1ST UNITED BANCORP INC | Common equity shares | 33740N105 | 3,786 | 444,010 | SH | DFND | 1,2,5 | 444,010 | 0 | 0 |
| IRIDIUM | Common | | | | | | | | | |

| Name | Type | CUSIP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS INC | equity shares | 46269C102 | 11,873 | 1,341,748 | SH | DFND | 1,2,5,8 | 1,341,748 | 0 | 0 |
| ISHARES MSCI THAILAND CAPPED ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286624 | 487 | 5,800 | SH | DFND | 1 | 5,800 | 0 | 0 |
| ISHARES MSCI TURKEY ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 464286715 | 467 | 9,500 | SH | DFND | 1 | 9,500 | 0 | 0 |
| BARCLAYS BANK PLC | Public preferred instrument | 06739H362 | 5,671 | 218,369 | SH | DFND | 2 | 218,369 | 0 | 0 |
| INTREPID POTASH INC | Common equity shares | 46121Y102 | 15,696 | 1,015,974 | SH | DFND | 1,2,5,6,8 | 1,015,974 | 0 | 0 |
| AMERICAN WATER WORKS CO INC | Common equity shares | 030420103 | 192,263 | 3,986,429 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,986,429 | 0 | 0 |
| HATTERAS FINANCIAL CORP | Common equity shares | 41902R103 | 37,702 | 2,099,068 | SH | DFND | 1,2,5,6,8 | 2,099,068 | 0 | 0 |
| DR PEPPER SNAPPLE GROUP INC | Common equity shares | 26138E109 | 590,417 | 9,180,864 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 9,180,864 | 0 | 0 |
| MAIDEN HOLDINGS LTD | Common equity shares | G5753U112 | 10,254 | 925,487 | SH | DFND | 1,2,5,8 | 925,487 | 0 | 0 |
| COLFAX CORP | Common equity shares | 194014106 | 65,373 | 1,147,590 | SH | DFND | 1,2,5,6,8,12,18 | 1,147,590 | 0 | 0 |
| REAL GOODS SOLAR INC | Common equity shares | 75601N104 | 50 | 29,400 | SH | DFND | 1 | 29,400 | 0 | 0 |
| WESTERN GAS PARTNERS LP | Limited Partnership | 958254104 | 2,627 | 35,024 | SH | DFND | 1 | 35,024 | 0 | 0 |
| GUARANTY BANCORP | Common equity shares | 40075T607 | 2,798 | 207,138 | SH | DFND | 1,2,5 | 207,138 | 0 | 0 |
| INVERNESS MEDICAL INNOVATIONS | Public preferred instrument | 01449J204 | 16,634 | 50,623 | SH | DFND | 1,2 | 50,623 | 0 | 0 |
| SPDR DOW JONES GLOBAL REAL ESTATE ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463X749 | 6,269 | 141,448 | SH | DFND | 2,5,8 | 141,448 | 0 | 0 |
| AMERICAN CAPITAL AGENCY CORP | Common equity shares | 02503X105 | 169,990 | 7,998,733 | SH | DFND | 1,2,5,8,10,12,18 | 7,998,733 | 0 | 0 |
| AMPIO PHARMACEUTICALS INC | Common equity shares | 03209T109 | 1,626 | 460,742 | SH | DFND | 1,2 | 460,742 | 0 | 0 |
| AIR TRANSPORT SERVICES GROUP | Common equity shares | 00922R105 | 6,364 | 874,826 | SH | DFND | 1,2,5 | 874,826 | 0 | 0 |
| SPDR S&P EMERGING MARKETS SMALL CAP ETF | Exchange Traded Product | 78463X756 | 1,084 | 22,586 | SH | DFND | 2 | 22,586 | 0 | 0 |
| SAFE BULKERS INC | Common equity shares | Y7388L103 | 2,751 | 412,701 | SH | DFND | 1,2,5 | 412,701 | 0 | 0 |
| FIFTH STREET FINANCE CORP. | Common equity shares | 31678A103 | 1,533 | 167,003 | SH | DFND | 1 | 167,003 | 0 | 0 |
| SCRIPPS NETWORKS INTERACTIVE | Common equity shares | 811065101 | 316,454 | 4,052,442 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,052,442 | 0 | 0 |
| TW TELECOM INC | Common equity shares | 87311L104 | 158,368 | 3,806,075 | SH | DFND | 1,2,5,6,8,12 | 3,806,075 | 0 | 0 |
| ENERGY RECOVERY INC | Common equity shares | 29270J100 | 2,311 | 653,027 | SH | DFND | 1,2,5 | 653,027 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAVIOS MARITIME ACQUISITION | Common equity shares | Y62159101 | 1,998 | 737,883 | SH | DFND | 1,2,5 | 737,883 | 0 | 0 |
| ACTIVISION BLIZZARD INC | Common equity shares | 00507V109 | 210,703 | 10,134,646 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 10,134,646 | 0 | 0 |
| FUTUREFUEL CORP | Common equity shares | 36116M106 | 4,414 | 371,338 | SH | DFND | 1,2,5 | 371,338 | 0 | 0 |
| ACE LTD | Common equity shares | H0023R105 | 1,726,630 | 16,464,517 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 16,464,517 | 0 | 0 |
| JOHN BEAN TECHNOLOGIES | Common equity shares | 477839104 | 15,849 | 563,430 | SH | DFND | 1,2,5,8 | 563,430 | 0 | 0 |
| SPDR S&P INTERNATIONAL UTILITIES SECTOR ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463X632 | 18,431 | 979,370 | SH | DFND | 1 | 979,370 | 0 | 0 |
| SPDR S&P INTERNATIONAL ENERGY SECTOR ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78463X715 | 4,810 | 187,895 | SH | DFND | 2 | 187,895 | 0 | 0 |
| GT ADVANCED TECHNOLOGIES INC | Common equity shares | 36191U106 | 27,126 | 2,504,238 | SH | DFND | 1,2,5,6,8 | 2,504,238 | 0 | 0 |
| CHINA DISTANCE EDUCATION-ADR | American Depository Receipt | 16944W104 | 642 | 45,856 | SH | DFND | 2 | 45,856 | 0 | 0 |
| SEADRILL LTD | Common equity shares | G7945E105 | 82,426 | 3,080,223 | SH | DFND | 1,2,5,8 | 3,080,223 | 0 | 0 |
| SIRIUS XM HOLDINGS INC | Common equity shares | 82968B103 | 173,850 | 49,814,598 | SH | DFND | 1,2,5,6,8,10,12,18 | 49,814,598 | 0 | 0 |
| RACKSPACE HOSTING INC | Common equity shares | 750086100 | 120,257 | 3,694,345 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,694,345 | 0 | 0 |
| HSN INC | Common equity shares | 404303109 | 76,211 | 1,241,774 | SH | DFND | 1,2,5,6,8,12 | 1,241,774 | 0 | 0 |
| INTERVAL LEISURE GROUP | Common equity shares | 46113M108 | 14,952 | 785,086 | SH | DFND | 1,2,5,6,8 | 785,086 | 0 | 0 |
| MYR GROUP INC | Common equity shares | 55405W104 | 9,014 | 374,258 | SH | DFND | 1,2,5,6,8 | 374,258 | 0 | 0 |
| TREE.COM INC | Common equity shares | 894675107 | 3,289 | 91,652 | SH | DFND | 1,2,5 | 91,652 | 0 | 0 |
| IBIO INC | Common equity shares | 451033104 | 8 | 13,400 | SH | DFND | 1 | 13,400 | 0 | 0 |
| SIGNET JEWELERS LTD | Common equity shares | G81276100 | 231,896 | 2,035,811 | SH | DFND | 1,2,5,6,8,12,18 | 2,035,811 | 0 | 0 |
| REINSURANCE GROUP AMER INC | Common equity shares | 759351604 | 150,644 | 1,880,020 | SH | DFND | 1,2,5,6,8,12,18 | 1,880,020 | 0 | 0 |
| REVLON INC -CL A | Common equity shares | 761525609 | 5,776 | 182,208 | SH | DFND | 1,2,5,8 | 182,208 | 0 | 0 |
| HCI GROUP INC | Common equity shares | 40416E103 | 6,197 | 172,090 | SH | DFND | 1,2,5,8 | 172,090 | 0 | 0 |
| ASCENT CAPITAL GROUP INC | Common equity shares | 043632108 | 14,811 | 246,054 | SH | DFND | 1,2,5,6 | 246,054 | 0 | 0 |
| DISCOVERY COMMUNICATIONS INC | Common equity shares | 25470F302 | 413,929 | 11,103,333 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,103,333 | 0 | 0 |
| ECOPETROL SA | American Depository Receipt | 279158109 | 56,331 | 1,801,425 | SH | DFND | 1,2,5,6,8,10 | 1,801,425 | 0 | 0 |
| POWERSHARES GLOBAL AGRICULTURE PORTFOLIO | Investments that contain a pool of securities representing a specific index and are built like mutu | 73936Q702 | 7,368 | 252,492 | SH | DFND | 2 | 252,492 | 0 | 0 |

| Name | Type | CUSIP | | Value (x$1000) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KB FINANCIAL GROUP | American Depository Receipt | 48241A105 | 2,450 | 67,693 | SH | DFND | 1,2,5,6 | 67,693 | 0 | 0 |
| MODUSLINK GLOBAL SOLUTIONS | Common equity shares | 60786L107 | 2,404 | 672,428 | SH | DFND | 1,2 | 672,428 | 0 | 0 |
| DIGIMARC CORP | Common equity shares | 25381B101 | 2,101 | 101,597 | SH | DFND | 1,2 | 101,597 | 0 | 0 |
| GRAND CANYON EDUCATION INC | Common equity shares | 38526M106 | 35,031 | 859,224 | SH | DFND | 1,2,5,6,8 | 859,224 | 0 | 0 |
| ELIZABETH ARDEN INC | Common equity shares | 28660G106 | 7,249 | 433,065 | SH | DFND | 1,2,5,6,8 | 433,065 | 0 | 0 |
| IAC/INTERACTIVECORP | Common equity shares | 44919P508 | 63,918 | 969,898 | SH | DFND | 1,2,5,6,8,12,17,18 | 968,618 | 0 | 1,280 |
| CLEARWATER PAPER CORP | Common equity shares | 18538R103 | 25,052 | 416,751 | SH | DFND | 1,2,5,6,8 | 416,751 | 0 | 0 |
| CRACKER BARREL OLD CTRY STOR | Common equity shares | 22410J106 | 49,058 | 475,360 | SH | DFND | 1,2,5,6,8 | 475,360 | 0 | 0 |
| VIRTUS INVESTMENT PTNRS INC | Common equity shares | 92828Q109 | 25,769 | 148,381 | SH | DFND | 1,2,5,6,8 | 148,381 | 0 | 0 |
| GIGOPTIX INC | Common equity shares | 37517Y103 | 33 | 27,300 | SH | DFND | 1 | 27,300 | 0 | 0 |
| SAGA COMMUNICATIONS -CL A | Common equity shares | 786598300 | 1,827 | 54,412 | SH | DFND | 1,2 | 54,412 | 0 | 0 |
| MEAD JOHNSON NUTRITION CO | Common equity shares | 582839106 | 790,363 | 8,214,149 | SH | DFND | 1,2,5,6,8,10,12,18 | 8,214,149 | 0 | 0 |
| SPDR BARCLAYS INTERMEDIATE TERM CORPORATE BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A375 | 285 | 8,348 | SH | DFND | 2 | 8,348 | 0 | 0 |
| IDT CORP | Common equity shares | 448947507 | 4,826 | 300,477 | SH | DFND | 1,2,5,6,8 | 300,477 | 0 | 0 |
| HEARTWARE INTERNATIONAL INC | Common equity shares | 422368100 | 21,678 | 279,231 | SH | DFND | 1,2,5,6,8 | 279,231 | 0 | 0 |
| SPDR BARCLAYS LONG TERM CORPORATE BOND ETF | Exchange Traded Product | 78464A367 | 84,763 | 2,098,105 | SH | DFND | 1,2 | 2,098,105 | 0 | 0 |
| ITAU UNIBANCO HLDG SA | American Depository Receipt | 465562106 | 128,484 | 9,256,762 | SH | DFND | 1,2,5,6,8,10 | 9,256,762 | 0 | 0 |
| BRIDGEPOINT EDUCATION INC | Common equity shares | 10807M105 | 2,844 | 254,961 | SH | DFND | 1,2,5,8 | 254,961 | 0 | 0 |
| ROSETTA STONE INC | Common equity shares | 777780107 | 1,921 | 238,410 | SH | DFND | 1,2,5 | 238,410 | 0 | 0 |
| SPDR BARCLAYS CONVERTIBLE SECURITIES ETF | Exchange Traded Product | 78464A359 | 5,792 | 116,656 | SH | DFND | 2 | 116,656 | 0 | 0 |
| GOLDEN MINERALS CO | Common equity shares | 381119106 | 25 | 39,113 | SH | DFND | 1 | 39,113 | 0 | 0 |
| DIGITALGLOBE INC | Common equity shares | 25389M877 | 42,475 | 1,490,367 | SH | DFND | 1,2,5,6,8 | 1,490,367 | 0 | 0 |
| SOLARWINDS INC | Common equity shares | 83416B109 | 74,987 | 1,783,202 | SH | DFND | 1,2,5,6,8,12 | 1,783,202 | 0 | 0 |
| PROGRESSIVE WASTE SOLUTIONS | Common equity shares | 74339G101 | 2,054 | 79,684 | SH | DFND | 1 | 79,684 | 0 | 0 |
| QUEST RESOURCE HOLDING CORP | Common equity shares | 74836W104 | 106 | 61,658 | SH | DFND | 1 | 61,658 | 0 | 0 |
| GOVERNMENT PPTYS INCOME TR | Real Estate Investment Trust | 38376A103 | 28,547 | 1,302,828 | SH | DFND | 1,2,5,6,8,10 | 1,302,828 | 0 | 0 |
| CYS INVESTMENTS INC | Common equity shares | 12673A108 | 31,804 | 3,859,399 | SH | DFND | 1,2,5,6 | 3,859,399 | 0 | 0 |
| MEDIDATA SOLUTIONS INC | Common equity shares | 58471A105 | 50,992 | 1,151,340 | SH | DFND | 1,2,5,6,8 | 1,151,340 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO MORTGAGE CAPITAL INC | Common equity shares | 46131B100 | 44,797 | 2,849,929 | SH | DFND | 1,2,5,6,8 | 2,849,929 | 0 | 0 |
| LOGMEIN INC | Common equity shares | 54141L109 | 20,808 | 451,616 | SH | DFND | 1,2,5,6,8 | 451,616 | 0 | 0 |
| TERRITORIAL BANCORP INC | Common equity shares | 88145X108 | 3,991 | 196,635 | SH | DFND | 1,2,5,6 | 196,635 | 0 | 0 |
| MASONITE INTERNATIONAL CORP | Common equity shares | 575385109 | 25,152 | 454,169 | SH | DFND | 1,2,5,6 | 454,169 | 0 | 0 |
| GLOBE SPECIALTY METALS INC | Common equity shares | 37954N206 | 29,792 | 1,637,590 | SH | DFND | 1,2,5,6,8 | 1,637,590 | 0 | 0 |
| PENNYMAC MORTGAGE INVEST TR | Closed end mutual fund | 70931T103 | 27,981 | 1,305,834 | SH | DFND | 1,2,5,6,8 | 1,305,834 | 0 | 0 |
| ALTISOURCE PORTFOLIO SOLTNS | Common equity shares | L0175J104 | 29,515 | 292,866 | SH | DFND | 1,2,5,6,8 | 292,866 | 0 | 0 |
| AVAGO TECHNOLOGIES LTD | Common equity shares | Y0486S104 | 870,940 | 10,010,685 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,010,685 | 0 | 0 |
| STARWOOD PROPERTY TRUST INC | Real Estate Investment Trust | 85571B105 | 56,947 | 2,593,168 | SH | DFND | 1,2,5,6,8 | 2,593,168 | 0 | 0 |
| CAREFUSION CORP | Common equity shares | 14170T101 | 404,043 | 8,928,913 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 8,928,913 | 0 | 0 |
| SPDR WELLS FARGO PREFERRED STOCK ETF | Exchange Traded Product | 78464A292 | 5,906 | 135,740 | SH | DFND | 2 | 135,740 | 0 | 0 |
| SPECTRUM BRANDS HOLDINGS INC | Common equity shares | 84763R101 | 20,787 | 229,626 | SH | DFND | 1,2,5,6,8 | 229,626 | 0 | 0 |
| APOLLO COMMERCIAL RE FIN INC | Real Estate Investment Trust | 03762U105 | 15,483 | 985,543 | SH | DFND | 1,2,5,6,8 | 985,543 | 0 | 0 |
| COLONY FINANCIAL INC | Common equity shares | 19624R106 | 47,111 | 2,105,057 | SH | DFND | 1,2,5,6,8 | 2,105,057 | 0 | 0 |
| SELECT MEDICAL HOLDINGS CORP | Common equity shares | 81619Q105 | 18,840 | 1,566,103 | SH | DFND | 1,2,5,8 | 1,566,103 | 0 | 0 |
| SHANDA GAMES LTD - ADR | American Depository Receipt | 81941U105 | 452 | 69,143 | SH | DFND | 2 | 69,143 | 0 | 0 |
| ECHO GLOBAL LOGISTICS INC | Common equity shares | 27875T101 | 7,040 | 298,965 | SH | DFND | 1,2,5 | 298,965 | 0 | 0 |
| EDUCATION MANAGEMENT CORP | Common equity shares | 28140M103 | 577 | 527,913 | SH | DFND | 1,2 | 527,913 | 0 | 0 |
| BANCO SANTANDER BRASIL -ADR | American Depository Receipt | 05967A107 | 11,604 | 1,774,307 | SH | DFND | 1,2,5,6,8,10 | 1,774,307 | 0 | 0 |
| VERISK ANALYTICS INC | Common equity shares | 92345Y106 | 169,875 | 2,789,929 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,789,929 | 0 | 0 |
| MISTRAS GROUP INC | Common equity shares | 60649T107 | 5,545 | 271,746 | SH | DFND | 1,2,5,8 | 271,746 | 0 | 0 |
| OMEROS CORP | Common equity shares | 682143102 | 15,754 | 1,238,510 | SH | DFND | 1,2,5 | 1,238,510 | 0 | 0 |
| FIBROCELL SCIENCE INC | Common equity shares | 315721209 | 33 | 11,300 | SH | DFND | 1 | 11,300 | 0 | 0 |
| ADDUS HOMECARE CORP | Common equity shares | 006739106 | 1,361 | 69,379 | SH | DFND | 1,2 | 69,379 | 0 | 0 |
| VITAMIN SHOPPE INC | Common equity shares | 92849E101 | 30,157 | 679,442 | SH | DFND | 1,2,5,6,8 | 679,442 | 0 | 0 |
| HYATT HOTELS CORP | Common equity shares | 448579102 | 28,011 | 462,899 | SH | DFND | 1,2,5,18 | 462,899 | 0 | 0 |
| STR HOLDINGS INC | Common equity shares | 78478V100 | 38 | 26,208 | SH | DFND | 1 | 26,208 | 0 | 0 |
| LEAR CORP | Common equity shares | 521865204 | 90,155 | 1,043,294 | SH | DFND | 1,2,5,6,8,12,18 | 1,043,294 | 0 | 0 |
| DOLLAR GENERAL CORP | Common equity shares | 256677105 | 788,996 | 12,911,018 | SH | DFND | 1,2,5,6,8,10,12,18 | 12,911,018 | 0 | 0 |
| OI SA | American Depository Receipt | 670851104 | 12 | 17,345 | SH | DFND | 2,5 | 17,345 | 0 | 0 |

| Name of Issuer | Title of Class | CUSIP | Value (x$1000) | Shares or Prn Amt | SH/PRN | Put/Call | Investment Discretion | Other Managers | Voting Authority Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORTINET INC | Common equity shares | 34959E109 | 85,724 | 3,392,886 | SH | | DFND | 1,2,5,6,8,12 | 3,392,886 | 0 | 0 |
| CLOUD PEAK ENERGY INC | Common equity shares | 18911Q102 | 28,327 | 2,244,330 | SH | | DFND | 1,2,5,6,8 | 2,244,330 | 0 | 0 |
| AOL INC | Common equity shares | 00184X105 | 99,043 | 2,203,412 | SH | | DFND | 1,2,5,6,8,12 | 2,203,412 | 0 | 0 |
| CHARTER COMMUNICATIONS INC | Common equity shares | 16117M305 | 317,249 | 2,095,819 | SH | | DFND | 1,2,5,6,8,10,12,18 | 2,095,819 | 0 | 0 |
| CHESAPEAKE ENERGY CORP | USA: Bond | 165167BZ7 | 32,616 | 32,073,000 | SH | | DFND | 2 | 32,073,000 | 0 | 0 |
| NEWMONT MINING CORP | USA: Bond | 651639AJ5 | 16,242 | 15,811,000 | SH | | DFND | 2 | 15,811,000 | 0 | 0 |
| WACHOVIA CORP | Public preferred instrument | 949746804 | 130,027 | 108,328 | SH | | DFND | 1,2 | 108,328 | 0 | 0 |
| PEBBLEBROOK HOTEL TRUST | Common equity shares | 70509V100 | 50,843 | 1,361,711 | SH | | DFND | 1,2,5,6,8,10 | 1,361,711 | 0 | 0 |
| CIT GROUP INC | Common equity shares | 125581801 | 238,104 | 5,180,614 | SH | | DFND | 1,2,5,8,10,12,17,18 | 5,180,614 | 0 | 0 |
| KAR AUCTION SERVICES INC | Common equity shares | 48238T109 | 44,425 | 1,551,717 | SH | | DFND | 1,2,5,6,8 | 1,551,717 | 0 | 0 |
| BANK OF AMERICA CORP | USA: Bond | 060505682 | 96,493 | 84,375 | SH | | DFND | 1,2 | 84,375 | 0 | 0 |
| COBALT INTL ENERGY INC | Common equity shares | 19075F106 | 82,276 | 6,049,880 | SH | | DFND | 1,2,5,8,10,12,18 | 6,049,880 | 0 | 0 |
| TEAM HEALTH HOLDINGS INC | Common equity shares | 87817A107 | 81,765 | 1,410,018 | SH | | DFND | 1,2,5,6,8 | 1,410,018 | 0 | 0 |
| KRATON PERFORMANCE POLYMERS | Common equity shares | 50077C106 | 10,571 | 593,692 | SH | | DFND | 1,2,5,6,8 | 593,692 | 0 | 0 |
| SPDR BARCLAYS SHORT TERM CORPORATE BOND ETF | Investments that contain a pool of securities representing a specific index and are built like mutu | 78464A474 | 132,718 | 4,324,481 | SH | | DFND | 1,2 | 4,324,481 | 0 | 0 |
| STATE BANK FINANCIAL CORP | Common equity shares | 856190103 | 15,091 | 929,249 | SH | | DFND | 1,2,5,6,8 | 929,249 | 0 | 0 |
| WILLIS GROUP HOLDINGS PLC | Common equity shares | G96666105 | 67,121 | 1,621,020 | SH | | DFND | 1,2,5,8,10,12,18 | 1,621,020 | 0 | 0 |
| FORD MOTOR COMPANY | USA: Bond | 345370CN8 | 41,626 | 24,063,000 | SH | | DFND | 2 | 24,063,000 | 0 | 0 |
| OMNIAMERICAN BANCORP INC | Common equity shares | 68216R107 | 4,445 | 171,066 | SH | | DFND | 1,2,5 | 171,066 | 0 | 0 |
| CHESAPEAKE LODGING TRUST | Common equity shares | 165240102 | 29,185 | 1,001,148 | SH | | DFND | 1,2,5,6,8,10 | 1,001,148 | 0 | 0 |
| SYMETRA FINANCIAL CORP | Common equity shares | 87151Q106 | 42,265 | 1,811,608 | SH | | DFND | 1,2,5,6,8,12,17 | 1,811,608 | 0 | 0 |
| MADISON SQUARE GARDEN CO | Common equity shares | 55826P100 | 46,741 | 706,948 | SH | | DFND | 1,2,5,6,8 | 706,948 | 0 | 0 |
| STERLITE INDS INDIA LTD NOTE 4.000%10/3 | USA: Bond | 859737AB4 | 7,933 | 7,850,000 | SH | | DFND | 2 | 7,850,000 | 0 | 0 |
| ATLANTIC POWER CORP | Composition of more than 1 security | 04878Q863 | 4,675 | 1,964,509 | SH | | DFND | 1,2,5 | 1,964,509 | 0 | 0 |
| NORTHWEST BANCSHARES INC | Common equity shares | 667340103 | 21,525 | 1,778,829 | SH | | DFND | 1,2,5,6,8 | 1,778,829 | 0 | 0 |
| PILGRIM`S PRIDE CORP | Common equity shares | 72147K108 | 24,174 | 791,155 | SH | | DFND | 1,2,5,6,8,17 | 791,155 | 0 | 0 |
| ENSCO PLC | Common equity shares | G3157S106 | 422,563 | 10,229,146 | SH | | DFND | 1,2,5,6,8,10,12,18,19 | 10,229,146 | 0 | 0 |
| BIGLARI HOLDINGS INC | Common equity shares | 08986R101 | 11,635 | 34,242 | SH | | DFND | 1,2,5,8 | 34,242 | 0 | 0 |
| TOWERS WATSON & CO | Common equity shares | 891894107 | 215,908 | 2,169,775 | SH | | DFND | 1,2,5,6,8,10,12,18 | 2,169,775 | 0 | 0 |

| Name | Type | CUSIP | Value | Shares | | DFND | Codes | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMIKE CINEMAS INC | Common equity shares | 143436400 | 11,168 | 360,517 | SH | DFND | 1,2,5,8 | 360,517 | 0 | 0 |
| COWEN GROUP INC | Common equity shares | 223622101 | 8,045 | 2,144,819 | SH | DFND | 1,2,5,8 | 2,144,819 | 0 | 0 |
| NATIONAL GRID | American Depository Receipt | 636274300 | 237 | 3,298 | SH | DFND | 1 | 3,298 | 0 | 0 |
| CACI INTL INC -CL A | Common equity shares | 127190304 | 39,184 | 549,769 | SH | DFND | 1,2,5,6,8 | 549,769 | 0 | 0 |
| PEABODY ENERGY CORP | Common equity shares | 704549104 | 124,596 | 10,064,351 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,064,351 | 0 | 0 |
| NOMURA HOLDINGS INC | American Depository Receipt | 65535H208 | 128 | 21,560 | SH | DFND | 1 | 21,560 | 0 | 0 |
| CHIQUITA BRANDS INTL INC | Common equity shares | 170032809 | 11,288 | 794,752 | SH | DFND | 1,2,5,6,8 | 794,752 | 0 | 0 |
| TWENTY-FIRST CENTURY FOX INC | Common equity shares | 90130A200 | 205,662 | 6,174,109 | SH | DFND | 1,2,5,8,10,12,18 | 6,174,109 | 0 | 0 |
| SPOK HOLDINGS INC | Common equity shares | 84863T106 | 6,609 | 507,817 | SH | DFND | 1,2,5,6,8 | 507,817 | 0 | 0 |
| ARMOUR RESIDENTIAL REIT INC | Common equity shares | 042315101 | 30,730 | 7,980,778 | SH | DFND | 1,2,5,6,8 | 7,980,778 | 0 | 0 |
| IRONWOOD PHARMACEUTICALS INC | Common equity shares | 46333X108 | 38,812 | 2,996,085 | SH | DFND | 1,2,5,6,8 | 2,996,085 | 0 | 0 |
| SOLAR CAPITAL LTD | Common equity shares | 83413U100 | 985 | 52,722 | SH | DFND | 1,2 | 52,722 | 0 | 0 |
| PIEDMONT OFFICE REALTY TRUST | Real Estate Investment Trust | 720190206 | 40,525 | 2,297,344 | SH | DFND | 1,2,5,6,8,10,12 | 2,297,344 | 0 | 0 |
| TERRENO REALTY CORP | Real Estate Investment Trust | 88146M101 | 8,500 | 451,421 | SH | DFND | 1,2,5 | 451,421 | 0 | 0 |
| GENERAC HOLDINGS INC | Common equity shares | 368736104 | 53,324 | 1,315,354 | SH | DFND | 1,2,5,6,8 | 1,315,354 | 0 | 0 |
| QUINSTREET INC | Common equity shares | 74874Q100 | 3,316 | 799,691 | SH | DFND | 1,2,6,8 | 799,691 | 0 | 0 |
| UNILIFE CORP | Common equity shares | 90478E103 | 3,658 | 1,592,456 | SH | DFND | 1,2,5,6 | 1,592,456 | 0 | 0 |
| ACCURIDE CORP | Common equity shares | 00439T206 | 2,577 | 679,904 | SH | DFND | 1,2,5 | 679,904 | 0 | 0 |
| BALTIC TRADING LTD | Common equity shares | Y0553W103 | 1,977 | 478,107 | SH | DFND | 1,2,5 | 478,107 | 0 | 0 |
| SENSATA TECHNOLOGIES HLDG NV | Common equity shares | N7902X106 | 53,479 | 1,200,862 | SH | DFND | 1,5,8,10,12,18 | 1,200,862 | 0 | 0 |
| AVEO PHARMACEUTICALS INC | Common equity shares | 053588109 | 31 | 28,475 | SH | DFND | 1 | 28,475 | 0 | 0 |
| SEMGROUP CORP | Common equity shares | 81663A105 | 73,222 | 879,341 | SH | DFND | 1,2,5,6,8 | 879,341 | 0 | 0 |
| FINANCIAL ENGINES INC | Common equity shares | 317485100 | 42,597 | 1,244,912 | SH | DFND | 1,2,5,6,8 | 1,244,912 | 0 | 0 |
| ATLAS FINANCIAL HOLDINGS INC | Common equity shares | G06207115 | 1,445 | 104,255 | SH | DFND | 1,2 | 104,255 | 0 | 0 |
| PLANET PAYMENT INC | Common equity shares | U72603118 | 43 | 21,700 | SH | DFND | 1 | 21,700 | 0 | 0 |
| CALIX INC | Common equity shares | 13100M509 | 6,773 | 707,687 | SH | DFND | 1,2,5,8 | 707,687 | 0 | 0 |
| FIRST INTERSTATE BANCSYSTEM | Common equity shares | 32055Y201 | 19,514 | 734,418 | SH | DFND | 1,2,5,8 | 734,418 | 0 | 0 |
| MAXLINEAR INC | Common equity shares | 57776J100 | 2,553 | 370,910 | SH | DFND | 1,2,5 | 370,910 | 0 | 0 |
| CHINA LODGING GROUP LTD -ADR | American Depository Receipt | 16949N109 | 1,966 | 76,304 | SH | DFND | 2 | 76,304 | 0 | 0 |
| SS&C TECHNOLOGIES | Common | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HLDGS INC | equity shares | 78467J100 | 56,859 | 1,295,438 | SH | DFND | 1,2,5,6,8,17 | 1,295,438 | 0 | 0 |
| SCORPIO TANKERS INC | Common equity shares | Y7542C106 | 21,845 | 2,628,661 | SH | DFND | 1,2,5,6 | 2,628,661 | 0 | 0 |
| PRIMERICA INC | Preferred equity shares | 74164M108 | 94,932 | 1,968,651 | SH | DFND | 1,2,5,6,8,12,18 | 1,968,651 | 0 | 0 |
| GOLUB CAPITAL BDC INC | Common equity shares | 38173M102 | 979 | 61,366 | SH | DFND | 1,2 | 61,366 | 0 | 0 |
| CHATHAM LODGING TRUST | Real Estate Investment Trust | 16208T102 | 10,936 | 473,914 | SH | DFND | 1,2,5 | 473,914 | 0 | 0 |
| VIMPELCOM LTD | American Depository Receipt | 92719A106 | 5,188 | 718,453 | SH | DFND | 1,2,6 | 718,453 | 0 | 0 |
| ALIMERA SCIENCES INC | Common equity shares | 016259103 | 1,362 | 250,705 | SH | DFND | 1,2 | 250,705 | 0 | 0 |
| MITEL NETWORKS CORP | Common equity shares | 60671Q104 | 349 | 38,117 | SH | DFND | 2 | 38,117 | 0 | 0 |
| SPS COMMERCE INC | Common equity shares | 78463M107 | 14,404 | 270,980 | SH | DFND | 1,2,5,6,8 | 270,980 | 0 | 0 |
| THL CREDIT, INC. | Closed end mutual fund | 872438106 | 233 | 18,100 | SH | DFND | 1 | 18,100 | 0 | 0 |
| EXCEL TRUST INC | Real Estate Investment Trust | 30068C109 | 11,698 | 993,745 | SH | DFND | 1,2,5,8,10 | 993,745 | 0 | 0 |
| ALPHA AND OMEGA SEMICONDUCTR | Common equity shares | G6331P104 | 2,390 | 254,252 | SH | DFND | 1,2,5 | 254,252 | 0 | 0 |
| DRYSHIPS INC | USA: Bond | 262498AB4 | 19,315 | 18,998,000 | SH | DFND | 2 | 18,998,000 | 0 | 0 |
| DOUGLAS DYNAMICS INC | Common equity shares | 25960R105 | 7,171 | 367,897 | SH | DFND | 1,2,5,8 | 367,897 | 0 | 0 |
| SIX FLAGS ENTERTAINMENT CORP | Common equity shares | 83001A102 | 37,062 | 1,077,622 | SH | DFND | 1,2,5,6,8 | 1,077,622 | 0 | 0 |
| EXPRESS INC | Common equity shares | 30219E103 | 28,875 | 1,850,045 | SH | DFND | 1,2,5,6,8 | 1,850,045 | 0 | 0 |
| ROADRUNNER TRANS SVCS HLDGS | Common equity shares | 76973Q105 | 13,386 | 587,320 | SH | DFND | 1,2,5,8 | 587,320 | 0 | 0 |
| TELENAV INC | Common equity shares | 879455103 | 2,114 | 315,620 | SH | DFND | 1,2,5,6 | 315,620 | 0 | 0 |
| JINKOSOLAR HOLDING CO | American Depository Receipt | 47759T100 | 1,238 | 45,073 | SH | DFND | 2 | 45,073 | 0 | 0 |
| NORANDA ALUMINUM HOLDING CP | Common equity shares | 65542W107 | 2,366 | 523,943 | SH | DFND | 1,2,5 | 523,943 | 0 | 0 |
| SPANSION INC | Common equity shares | 84649R200 | 26,418 | 1,159,326 | SH | DFND | 1,2,5,6,8 | 1,159,326 | 0 | 0 |
| REACHLOCAL INC | Common equity shares | 75525F104 | 520 | 144,039 | SH | DFND | 1,2 | 144,039 | 0 | 0 |
| SPDR BARCLAYS INTERNATIONAL CORPORATE BOND ETF | Exchange Traded Product | 78464A151 | 4,252 | 119,950 | SH | DFND | 1,2 | 119,950 | 0 | 0 |
| FIRST AMERICAN FINANCIAL CP | Common equity shares | 31847R102 | 102,618 | 3,783,772 | SH | DFND | 1,2,5,6,8,12 | 3,783,772 | 0 | 0 |
| COOPER-STANDARD HOLDINGS INC | Common equity shares | 21676P103 | 12,151 | 194,707 | SH | DFND | 1,2,5 | 194,707 | 0 | 0 |
| GENMARK DIAGNOSTICS INC | Common equity shares | 372309104 | 5,008 | 558,342 | SH | DFND | 1,2,5 | 558,342 | 0 | 0 |
| TAHOE RESOURCES INC | Common equity shares | 873868103 | 16,786 | 826,979 | SH | DFND | 1,2,5,6 | 826,979 | 0 | 0 |
| NORTEK INC | Common equity shares | 656559309 | 10,791 | 144,851 | SH | DFND | 1,2,5 | 144,851 | 0 | 0 |
| CBOE HOLDINGS INC | Common equity shares | 12503M108 | 120,424 | 2,249,797 | SH | DFND | 1,2,5,6,8,12 | 2,249,797 | 0 | 0 |
| BROADSOFT INC | Common equity shares | 11133B409 | 10,288 | 489,012 | SH | DFND | 1,2,5,6,8 | 489,012 | 0 | 0 |
| QEP RESOURCES INC | Common equity shares | 74733V100 | 240,884 | 7,826,320 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,826,320 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HIGHER ONE HOLDINGS INC | Common equity shares | 42983D104 | 1,272 | 514,905 | SH | DFND | 1,2,5,6,8 | 514,905 | 0 | 0 |
| OASIS PETROLEUM INC | Common equity shares | 674215108 | 60,401 | 1,444,623 | SH | DFND | 1,2,5,6,8 | 1,444,623 | 0 | 0 |
| VISHAY PRECISION GROUP INC | Common equity shares | 92835K103 | 3,370 | 225,544 | SH | DFND | 1,2,5,6,8 | 225,544 | 0 | 0 |
| HUDSON PACIFIC PPTYS INC | Common equity shares | 444097109 | 23,075 | 935,671 | SH | DFND | 1,2,5,6,8,10 | 935,671 | 0 | 0 |
| FABRINET | Common equity shares | G3323L100 | 8,808 | 603,432 | SH | DFND | 1,2,5,6,8 | 603,432 | 0 | 0 |
| TESLA MOTORS INC | Common equity shares | 88160R101 | 376,427 | 1,551,108 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,551,108 | 0 | 0 |
| MYLAN INC 144A | USA: Bond | 628530AJ6 | 54,542 | 15,956,000 | | DFND | 2 | 15,956,000 | 0 | 0 |
| QUAD/GRAPHICS INC | Common equity shares | 747301109 | 9,500 | 493,330 | SH | DFND | 1,2,5,6,8 | 493,330 | 0 | 0 |
| BABCOCK & WILCOX CO | Common equity shares | 05615F102 | 46,220 | 1,669,293 | SH | DFND | 1,2,5,6,12 | 1,669,293 | 0 | 0 |
| QLIK TECHNOLOGIES INC | Common equity shares | 74733T105 | 47,751 | 1,765,892 | SH | DFND | 1,2,5,6,8 | 1,765,892 | 0 | 0 |
| REALD INC | Common equity shares | 75604L105 | 6,216 | 663,300 | SH | DFND | 1,2,5,6,8 | 663,300 | 0 | 0 |
| AMERESCO INC | Common equity shares | 02361E108 | 1,912 | 279,386 | SH | DFND | 1,2 | 279,386 | 0 | 0 |
| GREEN DOT CORP | Common equity shares | 39304D102 | 11,241 | 531,890 | SH | DFND | 1,2,5,8 | 531,890 | 0 | 0 |
| VRINGO INC | Common equity shares | 92911N104 | 845 | 896,539 | SH | DFND | 1,2,5,8 | 896,539 | 0 | 0 |
| LYONDELLBASELL INDUSTRIES NV | Common equity shares | N53745100 | 2,112,652 | 19,442,774 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 19,442,774 | 0 | 0 |
| ENVESTNET INC | Common equity shares | 29404K106 | 23,250 | 516,487 | SH | DFND | 1,2,5,6,8 | 516,487 | 0 | 0 |
| MOLYCORP INC | Common equity shares | 608753109 | 14,812 | 12,444,437 | SH | DFND | 1,2,5,8 | 12,444,437 | 0 | 0 |
| INTRALINKS HOLDINGS INC | Common equity shares | 46118H104 | 5,003 | 617,368 | SH | DFND | 1,2,5,6,8 | 617,368 | 0 | 0 |
| NXP SEMICONDUCTORS NV | Common equity shares | N6596X109 | 25,532 | 373,077 | SH | DFND | 1,2,5,6,12,18 | 373,077 | 0 | 0 |
| REALPAGE INC | Common equity shares | 75606N109 | 12,613 | 813,748 | SH | DFND | 1,2,5,6,8 | 813,748 | 0 | 0 |
| WHITESTONE REIT | Common equity shares | 966084204 | 4,387 | 314,492 | SH | DFND | 1,2,5 | 314,492 | 0 | 0 |
| SPDR S&P GLOBAL NATURAL RESOURCES ETF | Exchange Traded Product | 78463X541 | 80,894 | 1,660,744 | SH | DFND | 2 | 1,660,744 | 0 | 0 |
| SOUFUN HLDGS LTD | Common equity shares | 836034108 | 2,487 | 249,995 | SH | DFND | 2 | 249,995 | 0 | 0 |
| CORESITE REALTY CORP | Real Estate Investment Trust | 21870Q105 | 13,367 | 406,717 | SH | DFND | 1,2,5,6,8 | 406,717 | 0 | 0 |
| SCIQUEST INC | Common equity shares | 80908T101 | 6,109 | 406,061 | SH | DFND | 1,2,5,8 | 406,061 | 0 | 0 |
| VISTEON CORP | Common equity shares | 92839U206 | 52,304 | 537,821 | SH | DFND | 1,2,5,6,8,12 | 537,821 | 0 | 0 |
| AMYRIS INC | Common equity shares | 03236M101 | 1,457 | 384,100 | SH | DFND | 1,2 | 384,100 | 0 | 0 |
| CAMPUS CREST COMMUNITIES INC | Real Estate Investment Trust | 13466Y105 | 7,506 | 1,173,242 | SH | DFND | 1,2,5,8,10 | 1,173,242 | 0 | 0 |
| CHINA MING YANG WIND PWR-ADR | American Depository Receipt | 16951C108 | 61 | 20,194 | SH | DFND | 17 | 0 | 0 | 20,194 |
| KEYW HOLDING CORP | Common equity shares | 493723100 | 5,749 | 519,151 | SH | DFND | 1,2,5,8 | 519,151 | 0 | 0 |
| TURTLE BEACH CORP | Common equity shares | 900450107 | 322 | 42,106 | SH | DFND | 1 | 42,106 | 0 | 0 |
| | Common | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| U S CONCRETE INC | equity shares | 90333L201 | 5,287 | 202,261 | SH | DFND | 1,2,5 | 202,261 | 0 | 0 |
| TOWER INTERNATIONAL INC | Common equity shares | 891826109 | 9,267 | 367,715 | SH | DFND | 1,2,5 | 367,715 | 0 | 0 |
| CELGENE CORP RIGHT | Right to purchase or put a security Has an expiration date | 151020112 | 67 | 19,361 | SH | DFND | 1 | 19,361 | 0 | 0 |
| TAL EDUCATION GROUP | American Depository Receipt | 874080104 | 4,397 | 125,857 | SH | DFND | 2 | 125,857 | 0 | 0 |
| BRAVO BRIO RESTAURANT GP INC | Common equity shares | 10567B109 | 3,985 | 306,997 | SH | DFND | 1,2,5,6,8 | 306,997 | 0 | 0 |
| VERA BRADLEY INC | Common equity shares | 92335C106 | 7,191 | 347,665 | SH | DFND | 1,2,5,8,17 | 347,665 | 0 | 0 |
| AEGERION PHARMACEUTICALS INC | Common equity shares | 00767E102 | 32,241 | 965,980 | SH | DFND | 1,2,5,6,8 | 965,980 | 0 | 0 |
| CHEMTURA CORP | Common equity shares | 163893209 | 38,770 | 1,661,720 | SH | DFND | 1,2,5,6,8 | 1,661,720 | 0 | 0 |
| PACIFIC BIOSCIENCES OF CALIF | Common equity shares | 69404D108 | 3,855 | 784,679 | SH | DFND | 1,2,5,6 | 784,679 | 0 | 0 |
| EXAMWORKS GROUP INC | Common equity shares | 30066A105 | 19,870 | 606,802 | SH | DFND | 1,2,5,6,8 | 606,802 | 0 | 0 |
| SODASTREAM INTERNATIONAL LTD | Common equity shares | M9068E105 | 527 | 17,889 | SH | DFND | 1,2 | 17,889 | 0 | 0 |
| COSTAMARE INC | Common equity shares | Y1771G102 | 1,264 | 57,544 | SH | DFND | 2 | 57,544 | 0 | 0 |
| FRESH MARKET INC | Common equity shares | 35804H106 | 30,161 | 863,588 | SH | DFND | 1,2,5,6,8 | 863,588 | 0 | 0 |
| HOWARD HUGHES CORP | Common equity shares | 44267D107 | 66,968 | 446,430 | SH | DFND | 1,2,5,6,8,18 | 446,430 | 0 | 0 |
| PRIMO WATER CORP | Common equity shares | 74165N105 | 54 | 12,600 | SH | DFND | 1 | 12,600 | 0 | 0 |
| SABRA HEALTH CARE REIT INC | Common equity shares | 78573L106 | 22,011 | 905,057 | SH | DFND | 1,2,5,6,8,10 | 905,057 | 0 | 0 |
| NOAH HOLDINGS LTD - ADR | American Depository Receipt | 65487X102 | 712 | 53,060 | SH | DFND | 2 | 53,060 | 0 | 0 |
| INPHI CORP | Common equity shares | 45772F107 | 5,822 | 404,880 | SH | DFND | 1,2,5 | 404,880 | 0 | 0 |
| BITAUTO HOLDINGS LTD -ADR | American Depository Receipt | 091727107 | 2,129 | 27,300 | SH | DFND | 2 | 27,300 | 0 | 0 |
| BOOZ ALLEN HAMILTON HLDG CP | Common equity shares | 099502106 | 18,135 | 774,935 | SH | DFND | 1,2,5,6,8 | 774,935 | 0 | 0 |
| GENERAL MOTORS CO | Common equity shares | 37045V100 | 1,809,124 | 56,641,455 | SH | DFND | 1,2,5,6,8,10,12,18 | 56,641,455 | 0 | 0 |
| LPL FINANCIAL HOLDINGS INC | Common equity shares | 50212V100 | 49,056 | 1,065,258 | SH | DFND | 1,2,5,6,8 | 1,065,258 | 0 | 0 |
| ZOGENIX INC | Common equity shares | 98978L105 | 1,638 | 1,424,565 | SH | DFND | 1,2,5 | 1,424,565 | 0 | 0 |
| ANACOR PHARMACEUTICALS INC | Common equity shares | 032420101 | 27,659 | 1,130,294 | SH | DFND | 1,2,5 | 1,130,294 | 0 | 0 |
| STANLEY BLACK & DECKER I | USA: Bond | 854502309 | 23,323 | 178,882 | SH | DFND | 2 | 178,882 | 0 | 0 |
| TRONOX LTD | Common equity shares | Q9235V101 | 25,486 | 978,318 | SH | DFND | 1,2,5,6,8 | 978,318 | 0 | 0 |
| FXCM INC | Common equity shares | 302693106 | 12,489 | 788,053 | SH | DFND | 1,2,5,8 | 788,053 | 0 | 0 |
| TILE SHOP HOLDINGS INC | Common equity shares | 88677Q109 | 3,201 | 345,779 | SH | DFND | 1,2,5,8 | 345,779 | 0 | 0 |
| TARGA RESOURCES CORP | Common equity shares | 87612G101 | 58,747 | 431,419 | SH | DFND | 1,2,5,6,8 | 431,419 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E-COMMERCE CH DANGDANG -ADR | American Depository Receipt | 26833A105 | 1,848 | 151,487 | SH | DFND | 2,17 | 146,566 | 0 | 4,921 |
| YOUKU TUDOU INC | American Depository Receipt | 98742U100 | 2,858 | 159,472 | SH | DFND | 1,2 | 159,472 | 0 | 0 |
| FIRST REPUBLIC BANK | Investments that contain a pool of securities representing a specific index and are built like mutu | 33616C100 | 182,880 | 3,703,427 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,703,427 | 0 | 0 |
| HAWAIIAN TELCOM HOLDCO INC | Common equity shares | 420031106 | 3,896 | 151,604 | SH | DFND | 1,2,5,6 | 151,604 | 0 | 0 |
| FLEETCOR TECHNOLOGIES INC | Common equity shares | 339041105 | 184,731 | 1,299,796 | SH | DFND | 1,2,5,8,10,12,18 | 1,299,796 | 0 | 0 |
| GAIN CAPITAL HOLDINGS INC | Common equity shares | 36268W100 | 1,168 | 183,159 | SH | DFND | 1,2 | 183,159 | 0 | 0 |
| RIGNET INC | Common equity shares | 766582100 | 10,519 | 260,156 | SH | DFND | 1,2,5,6,8 | 260,156 | 0 | 0 |
| WALKER & DUNLOP INC | Common equity shares | 93148P102 | 3,229 | 243,054 | SH | DFND | 1,2,5,8 | 243,054 | 0 | 0 |
| QAD INC | Common equity shares | 74727D306 | 2,447 | 131,441 | SH | DFND | 1,2 | 131,441 | 0 | 0 |
| SWIFT TRANSPORTATION CO | Common equity shares | 87074U101 | 36,418 | 1,735,742 | SH | DFND | 1,2,5,6,8 | 1,735,742 | 0 | 0 |
| AMERICAN ASSETS TRUST INC | Real Estate Investment Trust | 024013104 | 23,048 | 699,155 | SH | DFND | 1,2,5,6,8,10 | 699,155 | 0 | 0 |
| MEDLEY CAPITAL CORP | Common equity shares | 58503F106 | 1,867 | 158,073 | SH | DFND | 1,2 | 158,073 | 0 | 0 |
| AMERICAN INTL GROUP INC EQUITY WARRANT | Warrant on a stock | 026874156 | 772 | 32,333 | SH | DFND | 1 | 32,333 | 0 | 0 |
| FAIRPOINT COMMUNICATIONS INC | Common equity shares | 305560302 | 4,492 | 296,080 | SH | DFND | 1,2,5 | 296,080 | 0 | 0 |
| NIELSEN HOLDINGS NV | Common equity shares | N63218106 | 521,722 | 11,768,983 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,768,983 | 0 | 0 |
| BANKUNITED INC | Common equity shares | 06652K103 | 112,905 | 3,703,080 | SH | DFND | 1,2,5,6,8 | 3,703,080 | 0 | 0 |
| INTERXION HOLDING NV | Common equity shares | N47279109 | 1,555 | 56,153 | SH | DFND | 1,2 | 56,153 | 0 | 0 |
| NEOPHOTONICS CORP | Common equity shares | 64051T100 | 42 | 12,453 | SH | DFND | 1 | 12,453 | 0 | 0 |
| PACIRA PHARMACEUTICALS INC | Common equity shares | 695127100 | 97,563 | 1,006,665 | SH | DFND | 1,2,5,6,8 | 1,006,665 | 0 | 0 |
| TORNIER NV | Common equity shares | N87237108 | 12,759 | 533,827 | SH | DFND | 1,2,5,8 | 533,827 | 0 | 0 |
| ENDOCYTE INC | Common equity shares | 29269A102 | 3,587 | 590,111 | SH | DFND | 1,2,5,6,8 | 590,111 | 0 | 0 |
| ACCESS MIDSTREAM PARTNERS LP | Limited Partnership | 00434L109 | 2,616 | 41,112 | SH | DFND | 1 | 41,112 | 0 | 0 |
| IMPERIAL HOLDINGS INC | Common equity shares | 452834104 | 77 | 11,919 | SH | DFND | 1 | 11,919 | 0 | 0 |
| QR ENERGY LP | Limited Partnership | 74734R108 | 544 | 27,993 | SH | DFND | 1 | 27,993 | 0 | 0 |
| SUMMIT HOTEL PROPERTIES INC | Common equity shares | 866082100 | 14,514 | 1,346,276 | SH | DFND | 1,2,5,6,8 | 1,346,276 | 0 | 0 |
| FLUIDIGM CORP | Common equity shares | 34385P108 | 10,232 | 417,722 | SH | DFND | 1,2,5,6,8 | 417,722 | 0 | 0 |
| ACELRX PHARMACEUTICALS INC | Common equity shares | 00444T100 | 1,913 | 348,839 | SH | DFND | 1,2,5 | 348,839 | 0 | 0 |
| KINDER MORGAN INC | Common equity shares | 49456B101 | 1,305,903 | 34,061,023 | SH | DFND | 1,2,5,6,8,10,12,18 | 27,700,227 | 0 | 6,360,796 |
| SPDR S&P EMERGING | Exchange | | | | | | | | | |

| Name | Type | CUSIP | Value | Shares | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARKETS DIVIDEND ETF | Traded Product | 78463X533 | 6,495 | 177,510 | SH | DFND | 1,2 | | 177,510 | 0 | 0 |
| SPDR BARCLAYS EMERGING MARKETS LOCAL BOND ETF | Exchange Traded Product | 78464A391 | 5,662 | 191,199 | SH | DFND | 2 | | 191,199 | 0 | 0 |
| SOLAR SENIOR CAPITAL LTD | Common equity shares | 83416M105 | 1,063 | 69,020 | SH | DFND | 1,2 | | 69,020 | 0 | 0 |
| PERFORMANCE SPORTS GROUP LTD COMMON STOCK CAD | Common equity shares | 71377G100 | 374 | 23,281 | SH | DFND | 2 | | 23,281 | 0 | 0 |
| HCA HOLDINGS INC | Common equity shares | 40412C101 | 408,432 | 5,791,895 | SH | DFND | 1,2,5,8,10,12,17,18 | | 5,791,895 | 0 | 0 |
| MAGNACHIP SEMICONDUCTOR CORP | Common equity shares | 55933J203 | 1,281 | 109,436 | SH | DFND | 1,2,5,8 | | 109,436 | 0 | 0 |
| CORNERSTONE ONDEMAND INC | Common equity shares | 21925Y103 | 29,334 | 852,445 | SH | DFND | 1,2,5,6,8 | | 852,445 | 0 | 0 |
| HUNTINGTON INGALLS IND INC | Common equity shares | 446413106 | 263,370 | 2,527,270 | SH | DFND | 1,2,5,6,12,17,18 | | 2,527,270 | 0 | 0 |
| SERVICESOURCE INTL INC | Common equity shares | 81763U100 | 3,155 | 975,335 | SH | DFND | 1,2,5,6,8 | | 975,335 | 0 | 0 |
| QIHOO 360 TECHNOLGY CO -ADR | American Depository Receipt | 74734M109 | 8,800 | 130,419 | SH | DFND | 1,2,8 | | 130,419 | 0 | 0 |
| ISHARES MSCI CHINA ETF | Exchange Traded Product | 46429B671 | 280 | 5,900 | SH | DFND | 1 | | 5,900 | 0 | 0 |
| GNC HOLDINGS INC | Common equity shares | 36191G107 | 47,920 | 1,237,019 | SH | DFND | 1,2,5,6,8 | | 1,237,019 | 0 | 0 |
| GOLAR LNG PARTNERS LP | Limited Partnership | Y2745C102 | 721 | 20,762 | SH | DFND | 1 | | 20,762 | 0 | 0 |
| ELLIE MAE INC | Common equity shares | 28849P100 | 14,528 | 445,577 | SH | DFND | 1,2,5,6,8 | | 445,577 | 0 | 0 |
| STAG INDUSTRIAL INC | Real Estate Investment Trust | 85254J102 | 17,369 | 838,827 | SH | DFND | 1,2,5,6,8,10 | | 838,827 | 0 | 0 |
| AIR LEASE CORP | Common equity shares | 00912X302 | 33,215 | 1,021,723 | SH | DFND | 1,2,5,6,8 | | 1,021,723 | 0 | 0 |
| SAGENT PHARMACEUTICALS INC | Common equity shares | 786692103 | 23,187 | 745,500 | SH | DFND | 1,2,5 | | 745,500 | 0 | 0 |
| TESORO LOGISTICS LP | Composition of more than 1 security | 88160T107 | 1,342 | 18,964 | SH | DFND | 1 | | 18,964 | 0 | 0 |
| 21VIANET GROUP INC | American Depository Receipt | 90138A103 | 2,440 | 135,574 | SH | DFND | 1,2 | | 135,574 | 0 | 0 |
| FRANKLIN FINANCIAL CORP/VA | Common equity shares | 35353C102 | 3,056 | 164,276 | SH | DFND | 1,2,5,6 | | 164,276 | 0 | 0 |
| BOINGO WIRELESS INC | Common equity shares | 09739C102 | 1,773 | 248,725 | SH | DFND | 1,2 | | 248,725 | 0 | 0 |
| RPX CORP | Common equity shares | 74972G103 | 10,349 | 753,993 | SH | DFND | 1,2,5,8 | | 753,993 | 0 | 0 |
| RENREN INC -ADR | American Depository Receipt | 759892102 | 461 | 133,931 | SH | DFND | 2 | | 133,931 | 0 | 0 |
| NQ MOBILE INC -ADR | American Depository Receipt | 64118U108 | 745 | 106,947 | SH | DFND | 2 | | 106,947 | 0 | 0 |
| THERMON GROUP HOLDINGS INC | Common equity shares | 88362T103 | 11,377 | 465,815 | SH | DFND | 1,2,5,8 | | 465,815 | 0 | 0 |
| RLJ LODGING TRUST | Common equity shares | 74965L101 | 83,549 | 2,934,707 | SH | DFND | 1,2,5,6,8,10,17 | | 2,934,707 | 0 | 0 |
| KOSMOS ENERGY LTD | Common equity shares | G5315B107 | 27,123 | 2,723,059 | SH | DFND | 1,2,5,6 | | 2,723,059 | 0 | 0 |
| NGL ENERGY PARTNERS LP | Composition of more than 1 security | 62913M107 | 837 | 21,269 | SH | DFND | 1 | | 21,269 | 0 | 0 |

| Name of Issuer | Title of Class | CUSIP | Value | Shares | SH/PRN | Discretion | Managers | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX NEW MEDIA LTD -ADR | Depository Receipt | 71910C103 | 485 | 51,914 | SH | DFND | 1,2,5 | 51,914 | 0 | 0 |
| LINKEDIN CORP | Common equity shares | 53578A108 | 364,345 | 1,753,435 | SH | DFND | 1,2,5,8,10,12,18 | 1,753,435 | 0 | 0 |
| NEW MOUNTAIN FINANCE CORP | Common equity shares | 647551100 | 1,756 | 119,634 | SH | DFND | 1,2 | 119,634 | 0 | 0 |
| YANDEX NV | Common equity shares | N97284108 | 10,799 | 388,470 | SH | DFND | 1,2,5,8,12,18 | 388,470 | 0 | 0 |
| SPIRIT AIRLINES INC | Common equity shares | 848577102 | 60,049 | 868,524 | SH | DFND | 1,2,5,6,8 | 868,524 | 0 | 0 |
| FREESCALE SEMICONDUCTOR LTD | Common equity shares | G3727Q101 | 27,097 | 1,387,364 | SH | DFND | 1,2,5,6,8,18 | 1,387,364 | 0 | 0 |
| GLOBAL EAGLE ENTERTAINMENT | Common equity shares | 37951D102 | 5,333 | 475,270 | SH | DFND | 1,2,5 | 475,270 | 0 | 0 |
| SOLAZYME INC | Common equity shares | 83415T101 | 17,299 | 2,319,210 | SH | DFND | 1,2,5,6,8 | 2,319,210 | 0 | 0 |
| PANDORA MEDIA INC | Common equity shares | 698354107 | 55,714 | 2,306,180 | SH | DFND | 1,2,5,6,8 | 2,306,180 | 0 | 0 |
| AMC NETWORKS INC | Common equity shares | 00164V103 | 88,376 | 1,512,712 | SH | DFND | 1,2,5,6,8,12 | 1,512,712 | 0 | 0 |
| BANKRATE INC | Common equity shares | 06647F102 | 11,204 | 986,441 | SH | DFND | 1,2,5,6,8 | 986,441 | 0 | 0 |
| FIDUS INVESTMENT CORP | Common equity shares | 316500107 | 996 | 60,376 | SH | DFND | 1,2 | 60,376 | 0 | 0 |
| MARATHON PETROLEUM CORP | Common equity shares | 56585A102 | 1,307,459 | 15,441,864 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 15,441,864 | 0 | 0 |
| HOMEAWAY INC | Common equity shares | 43739Q100 | 38,287 | 1,078,471 | SH | DFND | 1,2,5,6,8 | 1,078,471 | 0 | 0 |
| AG MORTGAGE INVESTMENT TRUST | Miscellaneous | 001228105 | 9,443 | 530,457 | SH | DFND | 1,2,5,6,8 | 530,457 | 0 | 0 |
| FIRST CONNECTICUT BANCORP | Common equity shares | 319850103 | 3,631 | 250,479 | SH | DFND | 1,2,5 | 250,479 | 0 | 0 |
| SKULLCANDY INC | Common equity shares | 83083J104 | 1,907 | 244,889 | SH | DFND | 1,2,5 | 244,889 | 0 | 0 |
| ZILLOW INC | Common equity shares | 98954A107 | 39,315 | 338,930 | SH | DFND | 1,2,5,6,8 | 338,930 | 0 | 0 |
| SUNCOKE ENERGY INC | Common equity shares | 86722A103 | 44,285 | 1,972,464 | SH | DFND | 1,2,5,6,8 | 1,972,464 | 0 | 0 |
| APOLLO RESIDENTIAL MTG INC | Real Estate Investment Trust | 03763V102 | 10,300 | 667,442 | SH | DFND | 1,2,5,6,8 | 667,442 | 0 | 0 |
| FRANCESCAS HOLDINGS CORP | Common equity shares | 351793104 | 16,190 | 1,161,949 | SH | DFND | 1,2,5,6,8 | 1,161,949 | 0 | 0 |
| DUNKIN` BRANDS GROUP INC | Common equity shares | 265504100 | 54,330 | 1,212,198 | SH | DFND | 1,2,5,6,8 | 1,212,198 | 0 | 0 |
| TANGOE INC | Common equity shares | 87582Y108 | 8,257 | 609,320 | SH | DFND | 1,2,5,6,8 | 609,320 | 0 | 0 |
| CHEFS` WAREHOUSE INC | Common equity shares | 163086101 | 3,933 | 241,951 | SH | DFND | 1,2,5,8 | 241,951 | 0 | 0 |
| HORIZON PHARMA PLC | Common equity shares | G4617B105 | 45,355 | 3,693,725 | SH | DFND | 1,2,5,6 | 3,693,725 | 0 | 0 |
| WESCO AIRCRAFT HOLDINGS INC | Common equity shares | 950814103 | 19,062 | 1,095,669 | SH | DFND | 1,2,5,6,8,17 | 1,093,227 | 0 | 2,442 |
| C&J ENERGY SERVICES INC | Common equity shares | 12467B304 | 32,298 | 1,057,271 | SH | DFND | 1,2,5,6,8 | 1,057,271 | 0 | 0 |
| AMERICAN CAPITAL MTG INV CP | Real Estate Investment Trust | 02504A104 | 21,219 | 1,127,518 | SH | DFND | 1,2,5,6,8 | 1,127,518 | 0 | 0 |
| CARBONITE INC | Common equity shares | 141337105 | 2,366 | 231,106 | SH | DFND | 1,2,5 | 231,106 | 0 | 0 |
| AMERICAN RLTY CAP PPTY INC | Real Estate Investment Trust | 02917T104 | 202,365 | 16,779,973 | SH | DFND | 1,2,5,6,8,10,12,18 | 16,779,973 | 0 | 0 |
| HEMISPHERE MEDIA GROUP INC | Common equity shares | 42365Q103 | 973 | 91,358 | SH | DFND | 1,2 | 91,358 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FORTUNE BRANDS HOME & SECUR | Common equity shares | 34964C106 | 220,435 | 5,362,022 | SH | DFND | 1,2,5,6,8,12,18 | 5,362,022 | 0 | 0 |
| EXELIS INC | Common equity shares | 30162A108 | 90,928 | 5,497,200 | SH | DFND | 1,2,5,6,8,12,17,18 | 5,497,200 | 0 | 0 |
| XYLEM INC | Common equity shares | 98419M100 | 268,554 | 7,566,985 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,566,985 | 0 | 0 |
| UBIQUITI NETWORKS INC | Common equity shares | 90347A100 | 17,684 | 471,177 | SH | DFND | 1,2,5,6,8 | 471,177 | 0 | 0 |
| ZELTIQ AESTHETICS INC | Common equity shares | 98933Q108 | 10,711 | 473,157 | SH | DFND | 1,2,5 | 473,157 | 0 | 0 |
| LUMOS NETWORKS CORP | Common equity shares | 550283105 | 5,774 | 354,978 | SH | DFND | 1,2,5,6,8 | 354,978 | 0 | 0 |
| GENIE ENERGY LTD | Common equity shares | 372284208 | 166 | 23,602 | SH | DFND | 1 | 23,602 | 0 | 0 |
| GROUPON INC | Common equity shares | 399473107 | 39,046 | 5,844,826 | SH | DFND | 1,2,5,6,8,18 | 5,844,826 | 0 | 0 |
| MARRIOTT VACATIONS WORLDWIDE | Common equity shares | 57164Y107 | 41,690 | 657,474 | SH | DFND | 1,2,5,6,8,17 | 657,474 | 0 | 0 |
| IMPERVA INC | Common equity shares | 45321L100 | 10,255 | 356,966 | SH | DFND | 1,2,5,6,8 | 356,966 | 0 | 0 |
| NEWLINK GENETICS CORP | Common equity shares | 651511107 | 19,074 | 890,297 | SH | DFND | 1,2,5,6,8 | 890,297 | 0 | 0 |
| CLOVIS ONCOLOGY INC | Common equity shares | 189464100 | 32,108 | 707,769 | SH | DFND | 1,2,5,6,8 | 707,769 | 0 | 0 |
| INVENSENSE INC | Common equity shares | 46123D205 | 22,412 | 1,135,726 | SH | DFND | 1,2,5,6,8,17 | 1,131,466 | 0 | 4,260 |
| NTELOS HOLDINGS CORP | Common equity shares | 67020Q305 | 3,584 | 336,925 | SH | DFND | 1,2,5,8 | 336,925 | 0 | 0 |
| ANGIE`S LIST INC | Common equity shares | 034754101 | 4,475 | 703,413 | SH | DFND | 1,2,5,8 | 703,413 | 0 | 0 |
| CORONADO BIOSCIENCES INC | Common equity shares | 21976U109 | 28 | 13,130 | SH | DFND | 1 | 13,130 | 0 | 0 |
| DELPHI AUTOMOTIVE PLC | Common equity shares | G27823106 | 647,375 | 10,554,029 | SH | DFND | 1,2,5,6,8,10,12,18 | 10,554,029 | 0 | 0 |
| INTERMOLECULAR INC | Common equity shares | 45882D109 | 41 | 17,556 | SH | DFND | 1 | 17,556 | 0 | 0 |
| MANNING & NAPIER INC | Common equity shares | 56382Q102 | 3,443 | 205,133 | SH | DFND | 1,2,5 | 205,133 | 0 | 0 |
| MATTRESS FIRM HOLDING CORP | Common equity shares | 57722W106 | 13,581 | 226,208 | SH | DFND | 1,2,5,8 | 226,208 | 0 | 0 |
| ORGANOVO HOLDINGS INC | Common equity shares | 68620A104 | 19,192 | 3,012,716 | SH | DFND | 1,2,5,8 | 3,012,716 | 0 | 0 |
| SPDR BARCLAYS SHORT TERM TREASURY ETF | Exchange Traded Product | 78468R101 | 220 | 7,285 | SH | DFND | 2 | 7,285 | 0 | 0 |
| SPDR BARCLAYS INVESTMENT GRADE FLOATING RATE ETF | Exchange Traded Product | 78468R200 | 905 | 29,522 | SH | DFND | 1 | 29,522 | 0 | 0 |
| TRIPADVISOR INC | Common equity shares | 896945201 | 410,205 | 4,487,061 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,487,061 | 0 | 0 |
| MEMORIAL PRODUCTION PRTRS LP | Limited Partnership | 586048100 | 398 | 18,086 | SH | DFND | 1 | 18,086 | 0 | 0 |
| ROSE ROCK MIDSTREAM LP | Limited Partnership | 777149105 | 474 | 8,017 | SH | DFND | 1 | 8,017 | 0 | 0 |
| WPX ENERGY INC | Common equity shares | 98212B103 | 143,212 | 5,952,281 | SH | DFND | 1,2,5,6,8,12,18 | 5,952,281 | 0 | 0 |
| JIVE SOFTWARE INC | Common equity shares | 47760A108 | 3,716 | 637,871 | SH | DFND | 1,2,5,8 | 637,871 | 0 | 0 |
| SANCHEZ ENERGY CORP | Common equity shares | 79970Y105 | 32,881 | 1,252,113 | SH | DFND | 1,2,5,6,8 | 1,252,113 | 0 | 0 |
| LAREDO PETROLEUM INC | Common equity shares | 516806106 | 31,790 | 1,418,519 | SH | DFND | 1,2,5,6,8 | 1,418,519 | 0 | 0 |
| MICHAEL KORS HOLDINGS LTD | Common equity shares | G60754101 | 561,945 | 7,871,398 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,871,398 | 0 | 0 |
| BONANZA CREEK ENERGY INC | Common equity shares | 097793103 | 42,703 | 750,506 | SH | DFND | 1,2,5,6,8 | 750,506 | 0 | 0 |

| Name | Type | CUSIP | Value ($) | Shares | | Type | Sole/Shared | Sole | Shared | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESTWOOD MIDSTREAM PTNRS LP | Limited Partnership | 226378107 | 1,494 | 65,903 | SH | DFND | 1 | 65,903 | 0 | 0 |
| ZYNGA INC | Common equity shares | 98986T108 | 18,566 | 6,876,641 | SH | DFND | 1,2,5,6,8 | 6,876,641 | 0 | 0 |
| ROUSE PROPERTIES INC | Real Estate Investment Trust | 779287101 | 9,490 | 586,798 | SH | DFND | 1,2,5,8,10 | 586,798 | 0 | 0 |
| RENEWABLE ENERGY GROUP INC | Common equity shares | 75972A301 | 5,087 | 501,413 | SH | DFND | 1,2,5,8 | 501,413 | 0 | 0 |
| GUIDEWIRE SOFTWARE INC | Common equity shares | 40171V100 | 57,109 | 1,288,049 | SH | DFND | 1,2,5,6,8 | 1,288,049 | 0 | 0 |
| POST HOLDINGS INC | Common equity shares | 737446104 | 43,232 | 1,302,947 | SH | DFND | 1,2,5,6,8,12 | 1,302,947 | 0 | 0 |
| VERASTEM INC | Common equity shares | 92337C104 | 2,551 | 299,180 | SH | DFND | 1,2,5 | 299,180 | 0 | 0 |
| U S SILICA HOLDINGS INC | Common equity shares | 90346E103 | 87,517 | 1,399,955 | SH | DFND | 1,2,5,6,8 | 1,399,955 | 0 | 0 |
| MATADOR RESOURCES CO | Common equity shares | 576485205 | 43,669 | 1,689,151 | SH | DFND | 1,2,5,6,8 | 1,689,151 | 0 | 0 |
| AVG TECHNOLOGIES NV | Common equity shares | N07831105 | 8,731 | 526,520 | SH | DFND | 1,2,5 | 526,520 | 0 | 0 |
| ISHARES MSCI GLOBAL METALS & MINING PRODUCERS ETF | Exchange Traded Product | 464286368 | 8,414 | 461,300 | SH | DFND | 10 | 461,300 | 0 | 0 |
| CEMPRA INC | Common equity shares | 15130J109 | 3,112 | 284,024 | SH | DFND | 1,2,5 | 284,024 | 0 | 0 |
| CAESARS ENTERTAINMENT CORP | Common equity shares | 127686103 | 9,735 | 773,778 | SH | DFND | 1,2,5,6,8 | 773,778 | 0 | 0 |
| CHEMOCENTRYX INC | Common equity shares | 16383L106 | 1,579 | 350,785 | SH | DFND | 1,2 | 350,785 | 0 | 0 |
| EPAM SYSTEMS INC | Common equity shares | 29414B104 | 24,418 | 557,642 | SH | DFND | 1,2,5,6,8 | 557,642 | 0 | 0 |
| ROUNDY'S INC | Common equity shares | 779268101 | 1,748 | 584,731 | SH | DFND | 1,2 | 584,731 | 0 | 0 |
| HOMESTREET INC | Common equity shares | 43785V102 | 2,898 | 169,621 | SH | DFND | 1,2,5 | 169,621 | 0 | 0 |
| BRIGHTCOVE INC | Common equity shares | 10921T101 | 2,205 | 395,002 | SH | DFND | 1,2,5,8 | 395,002 | 0 | 0 |
| ATLAS RESOURCE PARTNERS LP | Limited Partnership | 04941A101 | 325 | 16,666 | SH | DFND | 1 | 16,666 | 0 | 0 |
| BAZAARVOICE INC | Common equity shares | 073271108 | 5,444 | 736,573 | SH | DFND | 1,2,5,8 | 736,573 | 0 | 0 |
| PROTO LABS INC | Common equity shares | 743713109 | 24,408 | 353,645 | SH | DFND | 1,2,5,6,8 | 353,645 | 0 | 0 |
| ISHARES EMERGING MARKETS DIVIDEND ETF | Exchange Traded Product | 464286319 | 1,836 | 40,700 | SH | DFND | 1 | 40,700 | 0 | 0 |
| HOME LOAN SERVICING SOLTNS | Common equity shares | G6648D109 | 28,388 | 1,339,803 | SH | DFND | 1,2,5,6,8,17 | 1,339,803 | 0 | 0 |
| YELP INC | Common equity shares | 985817105 | 41,133 | 602,615 | SH | DFND | 1,2,5,6,8,17 | 601,550 | 0 | 1,065 |
| SELECT INCOME REIT | Real Estate Investment Trust | 81618T100 | 16,061 | 667,620 | SH | DFND | 1,2,5,8,10 | 667,620 | 0 | 0 |
| NATIONSTAR MORTGAGE HOLDINGS | Common equity shares | 63861C109 | 9,988 | 291,634 | SH | DFND | 1,2,5,6,8 | 291,634 | 0 | 0 |
| ALLISON TRANSMISSION HLDGS | Common equity shares | 01973R101 | 45,611 | 1,600,910 | SH | DFND | 1,2,5,6,8 | 1,600,910 | 0 | 0 |
| DEMANDWARE INC | Common equity shares | 24802Y105 | 25,131 | 493,626 | SH | DFND | 1,2,5,6,8 | 493,626 | 0 | 0 |
| M/A-COM TECHNOLOGY SOLUTIONS | Common equity shares | 55405Y100 | 3,066 | 140,517 | SH | DFND | 1,2,5 | 140,517 | 0 | 0 |
| SPDR BARCLAYS SHORT TERM HIGH YIELD BOND ETF | Exchange Traded Product | 78468R408 | 3,660 | 122,300 | SH | DFND | 10 | 122,300 | 0 | 0 |

| VANTIV INC | Common equity shares | 92210H105 | 62,356 | 2,017,914 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,017,914 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| CAESARSTONE SDOT-YAM LTD | Common equity shares | M20598104 | 727 | 14,069 | SH | DFND | 1,2 | 14,069 | 0 | 0 |
| VIPSHOP HOLDINGS LTD -ADR | American Depository Receipt | 92763W103 | 8,125 | 42,988 | SH | DFND | 1,2 | 42,988 | 0 | 0 |
| ANNIE`S INC | Common equity shares | 03600T104 | 11,945 | 260,149 | SH | DFND | 1,2,5,8 | 260,149 | 0 | 0 |
| REGIONAL MANAGEMENT CORP | Common equity shares | 75902K106 | 1,612 | 89,748 | SH | DFND | 1,2,5 | 89,748 | 0 | 0 |
| VOCERA COMMUNICATIONS INC | Common equity shares | 92857F107 | 2,475 | 306,977 | SH | DFND | 1,2,5,8 | 306,977 | 0 | 0 |
| MERRIMACK PHARMACEUTICALS | Common equity shares | 590328100 | 32,240 | 3,672,150 | SH | DFND | 1,2,5,6,8 | 3,672,150 | 0 | 0 |
| MILLENNIAL MEDIA INC | Common equity shares | 60040N105 | 1,678 | 900,041 | SH | DFND | 1,2,5,8 | 900,041 | 0 | 0 |
| REXNORD CORP | Common equity shares | 76169B102 | 33,978 | 1,194,339 | SH | DFND | 1,2,5,6,8 | 1,194,339 | 0 | 0 |
| ENPHASE ENERGY INC | Common equity shares | 29355A107 | 3,428 | 229,012 | SH | DFND | 1,2,5 | 229,012 | 0 | 0 |
| GASLOG LTD | Common equity shares | G37585109 | 13,907 | 631,821 | SH | DFND | 1,2,5,6 | 631,821 | 0 | 0 |
| TCP CAPITAL CORP | Common equity shares | 87238Q103 | 1,551 | 96,495 | SH | DFND | 1,2 | 96,495 | 0 | 0 |
| EROS INTERNATIONAL PLC | Common equity shares | G3788M114 | 3,265 | 223,547 | SH | DFND | 1,2,5 | 223,547 | 0 | 0 |
| RETAIL PPTYS OF AMERICA INC | Real Estate Investment Trust | 76131V202 | 45,680 | 3,122,561 | SH | DFND | 1,2,5,6,8,10 | 3,122,561 | 0 | 0 |
| ERICKSON INC | Common equity shares | 29482P100 | 680 | 52,333 | SH | DFND | 1,2 | 52,333 | 0 | 0 |
| FORUM ENERGY TECH INC | Common equity shares | 34984V100 | 34,280 | 1,119,917 | SH | DFND | 1,2,5,6,8 | 1,119,917 | 0 | 0 |
| MRC GLOBAL INC | Common equity shares | 55345K103 | 27,223 | 1,167,180 | SH | DFND | 1,2,5,6,8 | 1,167,180 | 0 | 0 |
| PHILLIPS 66 | Common equity shares | 718546104 | 1,996,249 | 24,550,985 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 24,550,985 | 0 | 0 |
| PUMA BIOTECHNOLOGY INC | Common equity shares | 74587V107 | 109,616 | 459,468 | SH | DFND | 1,2,5,6,8 | 459,468 | 0 | 0 |
| SPLUNK INC | Common equity shares | 848637104 | 73,647 | 1,330,262 | SH | DFND | 1,2,5,6,8,18 | 1,330,262 | 0 | 0 |
| TUMI HOLDINGS INC | Common equity shares | 89969Q104 | 15,938 | 783,442 | SH | DFND | 1,2,5,6,8 | 783,442 | 0 | 0 |
| INFOBLOX INC | Common equity shares | 45672H104 | 13,331 | 903,823 | SH | DFND | 1,2,5,6,8 | 903,823 | 0 | 0 |
| MIDSTATES PETROLEUM CO INC | Common equity shares | 59804T100 | 2,446 | 484,166 | SH | DFND | 1,2,5 | 484,166 | 0 | 0 |
| PROOFPOINT INC | Common equity shares | 743424103 | 20,710 | 557,554 | SH | DFND | 1,2,5,6,8 | 557,554 | 0 | 0 |
| ARES COMMERCIAL REAL ESTATE | Common equity shares | 04013V108 | 5,319 | 454,795 | SH | DFND | 1,2,5 | 454,795 | 0 | 0 |
| FIESTA RESTAURANT GROUP INC | Common equity shares | 31660B101 | 19,661 | 395,778 | SH | DFND | 1,2,5,8 | 395,778 | 0 | 0 |
| SUPERNUS PHARMACEUTICALS INC | Common equity shares | 868459108 | 2,490 | 286,662 | SH | DFND | 1,2,5 | 286,662 | 0 | 0 |
| EVERBANK FINANCIAL CORP | Common equity shares | 29977G102 | 25,397 | 1,438,251 | SH | DFND | 1,2,5,6,8 | 1,438,251 | 0 | 0 |
| TILLY`S INC | Common equity shares | 886885102 | 999 | 132,737 | SH | DFND | 1,2 | 132,737 | 0 | 0 |
| AUDIENCE INC | Common equity shares | 05070J102 | 1,017 | 137,571 | SH | DFND | 1,2 | 137,571 | 0 | 0 |
| WAGEWORKS INC | Common equity shares | 930427109 | 26,742 | 587,246 | SH | DFND | 1,2,5,6,8 | 587,246 | 0 | 0 |
| WESTERN ASSET MTG | Real Estate | | | | | | | | | |

| Name | Title of Class | CUSIP | Value | Shares | SH/PRN | Disc | Managers | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL CP | Investment Trust | 95790D105 | 10,636 | 719,712 | SH | DFND | 1,2,5,8 | 719,712 | 0 | 0 |
| IGNITE RESTAURANT GROUP INC | Common equity shares | 451730105 | 474 | 78,887 | SH | DFND | 1,2 | 78,887 | 0 | 0 |
| FACEBOOK INC | Common equity shares | 30303M102 | 6,258,282 | 79,178,677 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 79,177,449 | 0 | 1,228 |
| RESOLUTE FOREST PRODUCTS INC | Common equity shares | 76117W109 | 23,872 | 1,526,363 | SH | DFND | 1,2,5,6,8,12 | 1,526,363 | 0 | 0 |
| KINDER MORGAN INC/DELAWARE EQUITY WARRANT | Equity Warrant | 49456B119 | 3,493 | 959,641 | SH | DFND | 1,5,12,18 | 959,641 | 0 | 0 |
| HEALTHCARE TRUST OF AMERICA | Common equity shares | 42225P105 | 41,142 | 3,547,125 | SH | DFND | 1,2,5,6,8,10 | 3,547,125 | 0 | 0 |
| BLUCORA INC | Common equity shares | 095229100 | 12,516 | 821,107 | SH | DFND | 1,2,5,6,8 | 821,107 | 0 | 0 |
| ALEXANDER & BALDWIN INC | Common equity shares | 014491104 | 56,173 | 1,561,731 | SH | DFND | 1,2,5,6,8,12 | 1,561,731 | 0 | 0 |
| LIBERTY TAX INC | Common equity shares | 53128T102 | 1,464 | 45,354 | SH | DFND | 1,2 | 45,354 | 0 | 0 |
| SPDR BOFA MERRILL LYNCH CROSSOVER CORPORATE BOND ETF | Exchange Traded Product | 78468R606 | 3,654 | 139,400 | SH | DFND | 10 | 139,400 | 0 | 0 |
| BURGER KING WORLDWIDE INC | Common equity shares | 121220107 | 30,430 | 1,025,831 | SH | DFND | 1,2,5,6,12,18 | 1,025,831 | 0 | 0 |
| EQT MIDSTREAM PARTNERS LP | Composition of more than 1 security | 26885B100 | 1,386 | 15,467 | SH | DFND | 1 | 15,467 | 0 | 0 |
| TESARO INC | Common equity shares | 881569107 | 20,914 | 776,863 | SH | DFND | 1,2,5,6,8 | 776,863 | 0 | 0 |
| SERVICENOW INC | Common equity shares | 81762P102 | 130,131 | 2,213,988 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,213,988 | 0 | 0 |
| ENGILITY HOLDINGS INC | Common equity shares | 29285W104 | 12,700 | 407,534 | SH | DFND | 1,2,5,8 | 407,534 | 0 | 0 |
| HOMETRUST BANCSHARES INC | Common equity shares | 437872104 | 4,902 | 335,408 | SH | DFND | 1,2,5 | 335,408 | 0 | 0 |
| DURATA THERAPEUTICS INC | Common equity shares | 26658A107 | 2,275 | 179,411 | SH | DFND | 1,2,5 | 179,411 | 0 | 0 |
| FIVE BELOW INC | Common equity shares | 33829M101 | 39,310 | 992,399 | SH | DFND | 1,2,5,6,8 | 992,399 | 0 | 0 |
| PALO ALTO NETWORKS INC | Common equity shares | 697435105 | 58,339 | 594,659 | SH | DFND | 1,2,5,6,8 | 594,659 | 0 | 0 |
| CHUY`S HOLDINGS INC | Common equity shares | 171604101 | 8,223 | 261,974 | SH | DFND | 1,2,5,8 | 261,974 | 0 | 0 |
| NATURAL GROCERS VITAMIN CTGE | Common equity shares | 63888U108 | 2,317 | 142,339 | SH | DFND | 1,2,5,8 | 142,339 | 0 | 0 |
| E2OPEN INC | Common equity shares | 29788A104 | 2,849 | 305,827 | SH | DFND | 1,2,5,8 | 305,827 | 0 | 0 |
| HYPERION THERAPEUTICS INC | Common equity shares | 44915N101 | 5,182 | 205,292 | SH | DFND | 1,2,5 | 205,292 | 0 | 0 |
| NORTHERN TIER ENERGY LP | Limited Partnership | 665826103 | 663 | 28,380 | SH | DFND | 1 | 28,380 | 0 | 0 |
| AMREIT INC | Common equity shares | 03216B208 | 6,097 | 265,327 | SH | DFND | 1,2,5 | 265,327 | 0 | 0 |
| DEL FRISCOS RESTURNT GRP LLC | Common equity shares | 245077102 | 6,251 | 326,496 | SH | DFND | 1,2,5 | 326,496 | 0 | 0 |
| GLOBUS MEDICAL INC | Common equity shares | 379577208 | 20,198 | 1,026,683 | SH | DFND | 1,2,5,6,8 | 1,026,683 | 0 | 0 |
| BLOOMIN` BRANDS INC | Common equity shares | 094235108 | 21,917 | 1,194,758 | SH | DFND | 1,2,5,6 | 1,194,758 | 0 | 0 |
| PEREGRINE SEMICONDUCTOR CORP | Common equity shares | 71366R703 | 4,208 | 340,170 | SH | DFND | 1,2,5 | 340,170 | 0 | 0 |
| LIBERTY VENTURES | Common equity shares | 53071M880 | 36,315 | 956,700 | SH | DFND | 1,2,5,6,8,12,18 | 956,700 | 0 | 0 |
| PERFORMANT FINANCIAL CORP | Common equity shares | 71377E105 | 2,733 | 338,664 | SH | DFND | 1,2,5,8 | 338,664 | 0 | 0 |

| Name | Class | CUSIP | Value | Shares | | Discretion | Managers | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| GENTHERM INC | equity shares | 37253A103 | 24,554 | 581,512 | SH | DFND | 1,2,5,6,8 | 581,512 | 0 | 0 |
| ISHARES MSCI FRONTIER 100 ETF | Exchange Traded Product | 464286145 | 5,298 | 140,000 | SH | DFND | 10 | 140,000 | 0 | 0 |
| ADT CORP | Common equity shares | 00101J106 | 270,614 | 7,631,655 | SH | DFND | 1,2,5,6,8,10,12,18 | 7,631,655 | 0 | 0 |
| KRAFT FOODS GROUP INC | Common equity shares | 50076Q106 | 1,821,868 | 32,302,574 | SH | DFND | 1,2,5,6,8,10,12,17,18,19 | 32,302,574 | 0 | 0 |
| CAPITAL BANK FINANCIAL CORP | Common equity shares | 139794101 | 10,407 | 435,757 | SH | DFND | 1,2,5,8 | 435,757 | 0 | 0 |
| GLORI ENERGY INC | Common equity shares | 379606106 | 874 | 110,459 | SH | DFND | 1,2 | 110,459 | 0 | 0 |
| NATIONAL BANK HLDGS CORP | Common equity shares | 633707104 | 26,522 | 1,387,127 | SH | DFND | 1,2,5,6 | 1,387,127 | 0 | 0 |
| SPIRIT REALTY CAPITAL INC | Real Estate Investment Trust | 84860W102 | 57,098 | 5,204,997 | SH | DFND | 1,2,5,6,8,10 | 5,204,997 | 0 | 0 |
| TRULIA INC | Common equity shares | 897888103 | 28,801 | 588,965 | SH | DFND | 1,2,5,6,8 | 588,965 | 0 | 0 |
| GRUPO FINANCIERO SANTANDER | American Depository Receipt | 40053C105 | 23,022 | 1,701,575 | SH | DFND | 1,2,5,6,8 | 1,701,575 | 0 | 0 |
| HYSTER-YALE MATERIALS HNDLNG | Common equity shares | 449172105 | 13,383 | 186,901 | SH | DFND | 1,2,5,6,8 | 186,901 | 0 | 0 |
| QUALYS INC | Common equity shares | 74758T303 | 6,366 | 239,224 | SH | DFND | 1,2,5 | 239,224 | 0 | 0 |
| JAVELIN MORTGAGE INVESTMENT | Common equity shares | 47200B104 | 1,336 | 111,274 | SH | DFND | 1,2 | 111,274 | 0 | 0 |
| LIFELOCK INC | Common equity shares | 53224V100 | 16,892 | 1,182,063 | SH | DFND | 1,2,5,6,8 | 1,182,063 | 0 | 0 |
| LUXFER HOLDINGS PLC -ADR | American Depository Receipt | 550678106 | 284 | 16,461 | SH | DFND | 1,2 | 16,461 | 0 | 0 |
| BERRY PLASTICS GROUP INC | Common equity shares | 08579W103 | 39,053 | 1,547,348 | SH | DFND | 1,2,5,6,8,17 | 1,547,348 | 0 | 0 |
| REGULUS THERAPEUTICS INC | Common equity shares | 75915K101 | 863 | 126,337 | SH | DFND | 1,2 | 126,337 | 0 | 0 |
| FLEETMATICS GROUP PLC | Common equity shares | G35569105 | 17,294 | 567,026 | SH | DFND | 1,2,5,6 | 567,026 | 0 | 0 |
| COMVERSE INC | Common equity shares | 20585P105 | 8,299 | 371,539 | SH | DFND | 1,2,5,6 | 371,539 | 0 | 0 |
| AMBARELLA INC | Common equity shares | G037AX101 | 19,677 | 450,579 | SH | DFND | 1,2,5,6 | 450,579 | 0 | 0 |
| INTERCEPT PHARMA INC | Common equity shares | 45845P108 | 46,708 | 197,329 | SH | DFND | 1,2,5,6,8 | 197,329 | 0 | 0 |
| KYTHERA BIOPHARMA INC | Common equity shares | 501570105 | 21,664 | 661,370 | SH | DFND | 1,2,5,8 | 661,370 | 0 | 0 |
| REALOGY HOLDINGS CORP | Common equity shares | 75605Y106 | 86,919 | 2,336,549 | SH | DFND | 1,2,5,6,8,10,12,18 | 2,336,549 | 0 | 0 |
| SHUTTERSTOCK INC | Common equity shares | 825690100 | 16,222 | 227,343 | SH | DFND | 1,2,5,6,8 | 227,343 | 0 | 0 |
| DIAMONDBACK ENERGY INC | Common equity shares | 25278X109 | 67,133 | 897,740 | SH | DFND | 1,2,5,6,8 | 897,740 | 0 | 0 |
| LINNCO LLC | Common equity shares | 535782106 | 3,652 | 126,204 | SH | DFND | 1,5,8 | 126,204 | 0 | 0 |
| SEARS HOMETOWN & OUTLET STR | Common equity shares | 812362101 | 2,964 | 191,352 | SH | DFND | 1,2,5,8 | 191,352 | 0 | 0 |
| WORKDAY INC | Common equity shares | 98138H101 | 127,419 | 1,544,257 | SH | DFND | 1,2,5,8,10,12,18 | 1,544,257 | 0 | 0 |
| ISHARES CORE MSCI EMERGING MARKETS ETF | Exchange Traded Product | 46434G103 | 256,320 | 5,122,311 | SH | DFND | 1,2 | 5,122,311 | 0 | 0 |
| MPLX LP | Limited Partnership | 55336V100 | 637 | 10,802 | SH | DFND | 1 | 10,802 | 0 | 0 |
| WHITEWAVE FOODS CO | Common equity shares | 966244105 | 153,169 | 4,216,215 | SH | DFND | 1,2,5,6,8,12,18 | 4,216,215 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RESTORATION HARDWARE HLDNGS | Common equity shares | 761283100 | 93,616 | 1,176,784 | SH | DFND | 1,2,5,6,8 | 1,176,784 | 0 | 0 |
| OVASCIENCE INC | Common equity shares | 69014Q101 | 2,019 | 121,577 | SH | DFND | 1,2,5 | 121,577 | 0 | 0 |
| SANMINA CORP | Common equity shares | 801056102 | 34,978 | 1,677,041 | SH | DFND | 1,2,5,6,8,12,17 | 1,677,041 | 0 | 0 |
| RUCKUS WIRELESS INC | Common equity shares | 781220108 | 13,003 | 973,412 | SH | DFND | 1,2,5,6,8 | 973,412 | 0 | 0 |
| YY INC -ADR | American Depository Receipt | 98426T106 | 2,260 | 30,180 | SH | DFND | 2 | 30,180 | 0 | 0 |
| WESTERN GAS EQUITY PRTNRS LP | Limited Partnership | 95825R103 | 539 | 8,852 | SH | DFND | 1 | 8,852 | 0 | 0 |
| ABBVIE INC | Common equity shares | 00287Y109 | 4,012,269 | 69,464,563 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 69,464,563 | 0 | 0 |
| ALTISOURCE RESIDENTIAL CORP | Common equity shares | 02153W100 | 22,622 | 942,662 | SH | DFND | 1,2,5,6,8 | 942,662 | 0 | 0 |
| ALTISOURCE ASSET MGMT CORP | Common equity shares | 02153X108 | 14,086 | 20,856 | SH | DFND | 1,2,5,6 | 20,856 | 0 | 0 |
| PBF ENERGY INC | Common equity shares | 69318G106 | 38,281 | 1,595,124 | SH | DFND | 1,2,5,6,8,17 | 1,595,124 | 0 | 0 |
| SOLARCITY CORP | Common equity shares | 83416T100 | 28,558 | 479,167 | SH | DFND | 1,2,5,6,8 | 479,167 | 0 | 0 |
| SILVER BAY REALTY TRUST CORP | Real Estate Investment Trust | 82735Q102 | 9,823 | 605,967 | SH | DFND | 1,2,5,6,8,10 | 605,967 | 0 | 0 |
| PROTHENA CORP PLC | Common equity shares | G72800108 | 22,506 | 1,015,637 | SH | DFND | 1,2,5 | 1,015,637 | 0 | 0 |
| LIBERTY MEDIA CORP | Common equity shares | 531229102 | 79,416 | 1,683,271 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,683,271 | 0 | 0 |
| STARZ | Common equity shares | 85571Q102 | 40,910 | 1,236,712 | SH | DFND | 1,2,5,6,8,12,18 | 1,236,712 | 0 | 0 |
| CVR REFINING LP | Limited Partnership | 12663P107 | 561 | 24,099 | SH | DFND | 1 | 24,099 | 0 | 0 |
| CYRUSONE INC | Real Estate Investment Trust | 23283R100 | 11,659 | 485,002 | SH | DFND | 1,2,5,8 | 485,002 | 0 | 0 |
| WILLIAM LYON HOMES | Common equity shares | 552074700 | 19,456 | 880,422 | SH | DFND | 1,2,5 | 880,422 | 0 | 0 |
| NORWEGIAN CRUISE LINE HLDGS | Common equity shares | G66721104 | 33,467 | 929,073 | SH | DFND | 1,2,5,18 | 929,073 | 0 | 0 |
| ERA GROUP INC | Common equity shares | 26885G109 | 9,922 | 456,070 | SH | DFND | 1,2,5,6,8 | 456,070 | 0 | 0 |
| BRIGHT HORIZONS FAMILY SOLTN | Common equity shares | 109194100 | 19,659 | 467,416 | SH | DFND | 1,2,5,8 | 467,416 | 0 | 0 |
| STEMLINE THERAPEUTICS INC | Common equity shares | 85858C107 | 2,254 | 181,079 | SH | DFND | 1,2 | 181,079 | 0 | 0 |
| TRI POINTE HOMES INC | Common equity shares | 87265H109 | 73,885 | 5,709,931 | SH | DFND | 1,2,5,8 | 5,709,931 | 0 | 0 |
| ZOETIS INC | Common equity shares | 98978V103 | 773,931 | 20,945,281 | SH | DFND | 1,2,5,6,8,10,12,18 | 20,945,281 | 0 | 0 |
| BOISE CASCADE CO | Common equity shares | 09739D100 | 20,120 | 667,564 | SH | DFND | 1,2,5,8 | 667,564 | 0 | 0 |
| EXONE CO | Common equity shares | 302104104 | 2,552 | 122,190 | SH | DFND | 1,2,5,6,8 | 122,190 | 0 | 0 |
| SIBANYE GOLD LTD | American Depository Receipt | 825724206 | 620 | 73,095 | SH | DFND | 1,5 | 73,095 | 0 | 0 |
| XOOM CORP | Common equity shares | 98419Q101 | 9,840 | 448,302 | SH | DFND | 1,2,5,6,8 | 448,302 | 0 | 0 |
| WRIGHT MEDICAL GROUP INC RIGHT | Right to purchase or put a security Has an expiration date | 0 | 53 | 24,218 | SH | DFND | 1 | 24,218 | 0 | 0 |
| ARTISAN PARTNERS | Common | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ASSET MGMT | equity shares | 04316A108 | 20,610 | 395,996 | SH | DFND | 1,2,5,8 | 395,996 | 0 | 0 |
| SILVER SPRING NETWORKS INC | Common equity shares | 82817Q103 | 4,007 | 415,220 | SH | DFND | 1,2,5,8 | 415,220 | 0 | 0 |
| MODEL N INC | Common equity shares | 607525102 | 1,194 | 121,111 | SH | DFND | 1,2,5 | 121,111 | 0 | 0 |
| TETRAPHASE PHARMACEUTICALS | Common equity shares | 88165N105 | 5,382 | 269,689 | SH | DFND | 1,2,5 | 269,689 | 0 | 0 |
| AVIV REIT INC | Real Estate Investment Trust | 05381L101 | 9,744 | 369,817 | SH | DFND | 1,2,5,8,10 | 369,817 | 0 | 0 |
| ENANTA PHARMACEUTICALS INC | Common equity shares | 29251M106 | 4,935 | 124,697 | SH | DFND | 1,2,5 | 124,697 | 0 | 0 |
| MARIN SOFTWARE INC | Common equity shares | 56804T106 | 2,379 | 276,781 | SH | DFND | 1,2,5 | 276,781 | 0 | 0 |
| WEST CORP | Common equity shares | 952355204 | 16,671 | 565,911 | SH | DFND | 1,2,5,8,17 | 565,911 | 0 | 0 |
| GARRISON CAPITAL INC | Common equity shares | 366554103 | 158 | 10,900 | SH | DFND | 1 | 10,900 | 0 | 0 |
| PINNACLE FOODS INC | Common equity shares | 72348P104 | 17,310 | 530,161 | SH | DFND | 1,2,5,6,8 | 530,161 | 0 | 0 |
| INDEPENDENT BK GRP INC | Common equity shares | 45384B106 | 5,578 | 117,562 | SH | DFND | 1,2,5 | 117,562 | 0 | 0 |
| SPDR BLACKSTONE / GSO SENIOR LOAN ETF | Exchange Traded Product | 78467V608 | 8,955 | 182,227 | SH | DFND | 10 | 182,227 | 0 | 0 |
| TAYLOR MORRISON HOME CORP | Common equity shares | 87724P106 | 24,749 | 1,525,897 | SH | DFND | 1,2,5,8 | 1,525,897 | 0 | 0 |
| CHIMERIX INC | Closed end mutual fund | 16934W106 | 25,868 | 936,698 | SH | DFND | 1,2,5,8 | 936,698 | 0 | 0 |
| EVERTEC INC | Common equity shares | 30040P103 | 23,615 | 1,056,881 | SH | DFND | 1,2,5,8 | 1,056,881 | 0 | 0 |
| RALLY SOFTWARE DEV CORP | Common equity shares | 751198102 | 3,034 | 252,674 | SH | DFND | 1,2,5 | 252,674 | 0 | 0 |
| CST BRANDS INC | Common equity shares | 12646R105 | 81,046 | 2,254,393 | SH | DFND | 1,2,5,6,8,12 | 2,254,393 | 0 | 0 |
| FAIRWAY GROUP HOLDINGS | Common equity shares | 30603D109 | 803 | 215,506 | SH | DFND | 1,2 | 215,506 | 0 | 0 |
| HANNON ARMSTRONG SUST INFR | Common equity shares | 41068X100 | 2,826 | 204,515 | SH | DFND | 1,2,5 | 204,515 | 0 | 0 |
| TAMINCO CORP | Common equity shares | 87509U106 | 9,507 | 364,260 | SH | DFND | 1,2,5 | 364,260 | 0 | 0 |
| INTELSAT SA | Common equity shares | L5140P101 | 6,872 | 400,889 | SH | DFND | 1,2,5 | 400,889 | 0 | 0 |
| BLACKHAWK NETWORK HLDGS INC | Common equity shares | 09238E104 | 7,231 | 223,283 | SH | DFND | 1,2,5,6 | 223,283 | 0 | 0 |
| SEAWORLD ENTERTAINMENT INC | Common equity shares | 81282V100 | 12,213 | 634,892 | SH | DFND | 1,2,5,6 | 634,892 | 0 | 0 |
| OFG BANCORP | Common equity shares | 67103X102 | 38,853 | 2,593,941 | SH | DFND | 1,2,5,6,8 | 2,593,941 | 0 | 0 |
| DEX MEDIA INC | Common equity shares | 25213A107 | 1,981 | 207,231 | SH | DFND | 1,2,5 | 207,231 | 0 | 0 |
| ELLINGTON RESIDENTIAL MTG | Real Estate Investment Trust | 288578107 | 235 | 14,500 | SH | DFND | 1 | 14,500 | 0 | 0 |
| VOYA FINANCIAL INC | Common equity shares | 929089100 | 140,212 | 3,585,954 | SH | DFND | 1,2,5,8,10,12,17,18 | 3,585,954 | 0 | 0 |
| NEW RESIDENTIAL INV CP | Real Estate Investment Trust | 64828T201 | 30,340 | 5,204,453 | SH | DFND | 1,2,5,6,8 | 5,204,453 | 0 | 0 |
| QIWI PLC -ADR | American Depository Receipt | 74735M108 | 1,444 | 45,725 | SH | DFND | 2 | 45,725 | 0 | 0 |
| AMBAC FINANCIAL GROUP INC | Common equity shares | 023139884 | 16,178 | 731,930 | SH | DFND | 1,2,5,6,8 | 731,930 | 0 | 0 |
| ARMADA HOFFLER | Real Estate | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROPERTIES | Investment Trust | 04208T108 | 2,288 | 252,264 | SH | DFND | 1,2,5 | 252,264 | 0 | 0 |
| AMERICAN RESIDENTIAL PPTYS | Real Estate Investment Trust | 02927E303 | 7,845 | 427,598 | SH | DFND | 1,2,5,8 | 427,598 | 0 | 0 |
| CYAN INC | Common equity shares | 23247W104 | 411 | 132,545 | SH | DFND | 1,2 | 132,545 | 0 | 0 |
| PENNYMAC FINANCIAL SERVICES | Common equity shares | 70932B101 | 2,712 | 185,362 | SH | DFND | 1,2,5 | 185,362 | 0 | 0 |
| QUINTILES TRANSNATIONAL HLDG | Common equity shares | 74876Y101 | 62,325 | 1,117,346 | SH | DFND | 1,2,5,6,8,10,12,17,18 | 1,117,346 | 0 | 0 |
| RECEPTOS INC | Common equity shares | 756207106 | 34,266 | 551,705 | SH | DFND | 1,2,5,8 | 551,705 | 0 | 0 |
| TRISTATE CAPITAL HLDGS INC | Common equity shares | 89678F100 | 1,966 | 216,898 | SH | DFND | 1,2,5 | 216,898 | 0 | 0 |
| FIRST NBC BANK HOLDING CO | Common equity shares | 32115D106 | 9,210 | 281,179 | SH | DFND | 1,2,5 | 281,179 | 0 | 0 |
| MARKETO INC | Common equity shares | 57063L107 | 12,216 | 378,181 | SH | DFND | 1,2,5,6,8 | 378,181 | 0 | 0 |
| TABLEAU SOFTWARE INC | Common equity shares | 87336U105 | 30,904 | 425,398 | SH | DFND | 1,2,5,6,8 | 425,398 | 0 | 0 |
| NATIONAL RESEARCH CORP | Common equity shares | 637372202 | 1,544 | 118,594 | SH | DFND | 1,2 | 118,594 | 0 | 0 |
| CHAMBERS STREET PROPERTIES | Common equity shares | 157842105 | 31,241 | 4,148,324 | SH | DFND | 1,2,5,6,8,10 | 4,148,324 | 0 | 0 |
| PORTOLA PHARMACEUTICALS INC | Common equity shares | 737010108 | 14,071 | 556,535 | SH | DFND | 1,2,5,6,8 | 556,535 | 0 | 0 |
| CHANNELADVISOR CORP | Common equity shares | 159179100 | 4,298 | 262,320 | SH | DFND | 1,2,5,8 | 262,320 | 0 | 0 |
| GLOBAL BRASS & COPPER HLDGS | Common equity shares | 37953G103 | 3,979 | 271,506 | SH | DFND | 1,2,5 | 271,506 | 0 | 0 |
| PLY GEM HOLDINGS INC | Common equity shares | 72941W100 | 2,715 | 250,546 | SH | DFND | 1,2,5,8 | 250,546 | 0 | 0 |
| CONSTELLIUM NV | Common equity shares | N22035104 | 752 | 30,596 | SH | DFND | 1,2 | 30,596 | 0 | 0 |
| EPIZYME INC | Common equity shares | 29428V104 | 18,840 | 695,058 | SH | DFND | 1,2,5 | 695,058 | 0 | 0 |
| SPDR BARCLAYS 1-10 YEAR TIPS ETF | Exchange Traded Product | 78468R861 | 538 | 27,580 | SH | DFND | 2 | 27,580 | 0 | 0 |
| RCS CAPITAL CORP | Common equity shares | 74937W102 | 9,460 | 419,953 | SH | DFND | 1,2,5 | 419,953 | 0 | 0 |
| TEXTURA CORP | Common equity shares | 883211104 | 6,827 | 258,675 | SH | DFND | 1,2,5,8 | 258,675 | 0 | 0 |
| GIGAMON INC | Common equity shares | 37518B102 | 2,788 | 266,451 | SH | DFND | 1,2,5 | 266,451 | 0 | 0 |
| COTY INC | Common equity shares | 222070203 | 11,548 | 697,517 | SH | DFND | 1,2,5 | 697,517 | 0 | 0 |
| MALLINCKRODT PLC | Common equity shares | G5785G107 | 496,932 | 5,512,295 | SH | DFND | 1,2,5,6,8,10,12,18 | 5,512,295 | 0 | 0 |
| BLUEBIRD BIO INC | Common equity shares | 09609G100 | 26,644 | 742,590 | SH | DFND | 1,2,5,6 | 742,590 | 0 | 0 |
| NEWS CORP | Common equity shares | 65249B109 | 316,730 | 19,372,654 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,372,654 | 0 | 0 |
| NEWS CORP | Common equity shares | 65249B208 | 18,573 | 1,151,581 | SH | DFND | 1,5,8,12 | 1,151,581 | 0 | 0 |
| PTC THERAPEUTICS INC | Common equity shares | 69366J200 | 36,168 | 821,814 | SH | DFND | 1,2,5,8 | 821,814 | 0 | 0 |
| GOGO INC | Common equity shares | 38046C109 | 14,555 | 863,286 | SH | DFND | 1,2,5,6 | 863,286 | 0 | 0 |
| ESPERION THERAPEUTICS INC | Common equity shares | 29664W105 | 1,175 | 48,054 | SH | DFND | 1,2 | 48,054 | 0 | 0 |
| KCG HOLDINGS INC | Common equity shares | 48244B100 | 11,953 | 1,180,230 | SH | DFND | 1,2,5,6,8 | 1,180,230 | 0 | 0 |

| NANOSTRING TECHNOLOGIES INC | Common equity shares | 63009R109 | 1,130 | 103,261 SH | DFND | 1,2 | 103,261 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| LUXOFT HOLDING INC | Common equity shares | G57279104 | 3,471 | 93,296 SH | DFND | 1,2,5 | 93,296 | 0 | 0 |
| ARATANA THERAPEUTICS | Common equity shares | 03874P101 | 3,057 | 304,653 SH | DFND | 1,2,5,8 | 304,653 | 0 | 0 |
| CDW CORP | Common equity shares | 12514G108 | 30,362 | 977,813 SH | DFND | 1,2,5,6,8 | 977,813 | 0 | 0 |
| HD SUPPLY HOLDINGS INC | Common equity shares | 40416M105 | 29,350 | 1,076,608 SH | DFND | 1,2,5,6,8 | 1,076,608 | 0 | 0 |
| SILVERCREST ASSET MGT | Common equity shares | 828359109 | 785 | 57,719 SH | DFND | 1,2 | 57,719 | 0 | 0 |
| NOODLES & CO | Common equity shares | 65540B105 | 2,581 | 134,437 SH | DFND | 1,2,5,8 | 134,437 | 0 | 0 |
| TREMOR VIDEO INC | Common equity shares | 89484Q100 | 365 | 156,317 SH | DFND | 1,2 | 156,317 | 0 | 0 |
| OWENS REALTY MORTGAGE INC | Real Estate Investment Trust | 690828108 | 1,463 | 102,545 SH | DFND | 1,2,5 | 102,545 | 0 | 0 |
| SPRINT CORP | Common equity shares | 85207U105 | 84,447 | 13,318,708 SH | DFND | 1,2,5,8,10,12,18 | 13,318,708 | 0 | 0 |
| NRG YIELD INC | Common equity shares | 62942X108 | 18,185 | 386,520 SH | DFND | 1,2,5,8 | 386,520 | 0 | 0 |
| ONCOMED PHARMACEUTICALS | Common equity shares | 68234X102 | 3,380 | 178,565 SH | DFND | 1,2 | 178,565 | 0 | 0 |
| UCP INC | Common equity shares | 90265Y106 | 1,018 | 85,092 SH | DFND | 1,2 | 85,092 | 0 | 0 |
| DIAMOND RESORTS INTL | Common equity shares | 25272T104 | 12,029 | 528,469 SH | DFND | 1,2,5,8 | 528,469 | 0 | 0 |
| PHYSICIANS REALTY TR | Real Estate Investment Trust | 71943U104 | 7,387 | 538,098 SH | DFND | 1,2,5 | 538,098 | 0 | 0 |
| RETAILMENOT INC | Common equity shares | 76132B106 | 7,229 | 447,310 SH | DFND | 1,2,5,6,8 | 447,310 | 0 | 0 |
| REXFORD INDUS REALTY | Common equity shares | 76169C100 | 8,265 | 597,107 SH | DFND | 1,2,5,8 | 597,107 | 0 | 0 |
| PHILLIPS 66 PARTNERS LP | Limited Partnership | 718549207 | 637 | 9,546 SH | DFND | 1 | 9,546 | 0 | 0 |
| AGIOS PHARMACEUTICALS | Common equity shares | 00847X104 | 33,385 | 544,184 SH | DFND | 1,2,5,6 | 544,184 | 0 | 0 |
| GRANA Y MONTERO SA | American Depository Receipt | 38500P208 | 3,334 | 221,955 SH | DFND | 1,18 | 221,955 | 0 | 0 |
| JONES ENERGY INC | Common equity shares | 48019R108 | 2,777 | 147,979 SH | DFND | 1,2,5 | 147,979 | 0 | 0 |
| STRAIGHT PATH COMMUNICATIONS | Common equity shares | 862578101 | 183 | 11,560 SH | DFND | 1 | 11,560 | 0 | 0 |
| CELLULAR DYNAMICS INTL INC | Common equity shares | 15117V109 | 412 | 58,455 SH | DFND | 1,2 | 58,455 | 0 | 0 |
| WCI COMMUNITIES INC | Common equity shares | 92923C807 | 1,966 | 106,602 SH | DFND | 1,2,5 | 106,602 | 0 | 0 |
| AMERICAN HOMES 4 RENT | Common equity shares | 02665T306 | 36,267 | 2,147,643 SH | DFND | 1,2,5,6,8,10 | 2,147,643 | 0 | 0 |
| SPROUTS FARMERS MARKET | Common equity shares | 85208M102 | 36,268 | 1,247,645 SH | DFND | 1,2,5,6,8,18 | 1,247,645 | 0 | 0 |
| ARDMORE SHIPPING CORP | Common equity shares | Y0207T100 | 1,888 | 173,244 SH | DFND | 1,2,5 | 173,244 | 0 | 0 |
| ATHLON ENERGY INC | Common equity shares | 047477104 | 51,212 | 879,441 SH | DFND | 1,2,5,6,8 | 879,441 | 0 | 0 |
| CONTROL4 CORP | Common equity shares | 21240D107 | 1,065 | 82,351 SH | DFND | 1,2 | 82,351 | 0 | 0 |
| MARRONE BIO INNOVTIONS | Common equity shares | 57165B106 | 224 | 84,143 SH | DFND | 1,2 | 84,143 | 0 | 0 |
| YUME INC | Common equity shares | 98872B104 | 509 | 100,938 SH | DFND | 1,2 | 100,938 | 0 | 0 |
| FOX FACTORY HOLDING | Common | | | | | | | | |

| Name | Class | CUSIP | Value | Shares | | Disc | Voting | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| CP | equity shares | 35138V102 | 2,044 | 131,866 | SH | DFND | 1,2,5 | 131,866 | 0 | 0 |
| INTREXON CORP | Common equity shares | 46122T102 | 9,917 | 533,692 | SH | DFND | 1,2,5,6,8 | 533,692 | 0 | 0 |
| CVENT INC | Common equity shares | 23247G109 | 5,589 | 220,394 | SH | DFND | 1,2,5 | 220,394 | 0 | 0 |
| QEP MIDSTREAM PARTNERS LP | Limited Partnership | 74735R115 | 278 | 11,734 | SH | DFND | 1 | 11,734 | 0 | 0 |
| STOCK BUILDING SUPPLY | Common equity shares | 86101X104 | 2,065 | 131,328 | SH | DFND | 1,2,5 | 131,328 | 0 | 0 |
| FRANK`S INTL NV | Common equity shares | N33462107 | 12,259 | 655,537 | SH | DFND | 1,2,5,8 | 655,537 | 0 | 0 |
| INDEPENDENCE REALTY TRUST | Real Estate Investment Trust | 45378A106 | 178 | 18,400 | SH | DFND | 1 | 18,400 | 0 | 0 |
| ENVISION HEALTHCARE HLDGS | Common equity shares | 29413U103 | 31,899 | 919,831 | SH | DFND | 1,2,5,6,8,18 | 919,831 | 0 | 0 |
| THIRD POINT REINSURANCE LTD | Common equity shares | G8827U100 | 12,293 | 844,941 | SH | DFND | 1,2,5 | 844,941 | 0 | 0 |
| MURPHY USA INC | Common equity shares | 626755102 | 77,309 | 1,457,006 | SH | DFND | 1,2,5,6,8,12,17,18 | 1,457,006 | 0 | 0 |
| REGADO BIOSCIENCES INC | Common equity shares | 75874Q107 | 67 | 59,919 | SH | DFND | 1 | 59,919 | 0 | 0 |
| TEJON RANCH CO EQUITY WARRANT | Warrant on a stock | 0 | 24 | 12,491 | SH | DFND | 1,2,6 | 12,491 | 0 | 0 |
| WINDSTREAM HOLDINGS INC | Common equity shares | 97382A101 | 286,332 | 26,561,515 | SH | DFND | 1,2,5,6,8,10,12,18 | 26,561,515 | 0 | 0 |
| SCIENCE APPLICATIONS INTL CP | Common equity shares | 808625107 | 62,115 | 1,404,438 | SH | DFND | 1,2,5,6,8,12,17 | 1,404,438 | 0 | 0 |
| BENEFITFOCUS INC | Common equity shares | 08180D106 | 2,352 | 87,395 | SH | DFND | 1,2 | 87,395 | 0 | 0 |
| FIVE PRIME THERAPEUTICS INC | Common equity shares | 33830X104 | 2,216 | 189,016 | SH | DFND | 1,2,5 | 189,016 | 0 | 0 |
| ACCELERON PHARMA INC | Common equity shares | 00434H108 | 6,507 | 215,192 | SH | DFND | 1,2,5 | 215,192 | 0 | 0 |
| CLUBCORP HOLDINGS INC | Common equity shares | 18948M108 | 6,656 | 335,720 | SH | DFND | 1,2,5 | 335,720 | 0 | 0 |
| FIREEYE INC | Common equity shares | 31816Q101 | 36,867 | 1,206,243 | SH | DFND | 1,2,5,6,8,10,12,18 | 1,206,243 | 0 | 0 |
| ROCKET FUEL INC | Common equity shares | 773111109 | 3,475 | 220,023 | SH | DFND | 1,2,5 | 220,023 | 0 | 0 |
| EASTMAN KODAK CO | Common equity shares | 277461406 | 4,468 | 203,365 | SH | DFND | 1,2,5 | 203,365 | 0 | 0 |
| FOUNDATION MEDICINE INC | Common equity shares | 350465100 | 3,270 | 172,398 | SH | DFND | 1,2,5 | 172,398 | 0 | 0 |
| OPHTHOTECH CORP | Common equity shares | 683505103 | 22,864 | 587,243 | SH | DFND | 1,2,5 | 587,243 | 0 | 0 |
| APPLIED OPTOELECTRONICS INC | Common equity shares | 03823U102 | 2,572 | 159,752 | SH | DFND | 1,2,5 | 159,752 | 0 | 0 |
| COVISINT CORP | Common equity shares | 22357R103 | 288 | 69,166 | SH | DFND | 1,2 | 69,166 | 0 | 0 |
| PREMIER INC | Common equity shares | 74051N102 | 13,712 | 417,281 | SH | DFND | 1,2,5 | 417,281 | 0 | 0 |
| PATTERN ENERGY GROUP INC | Non- or limited-voting common shares | 70338P100 | 19,055 | 616,169 | SH | DFND | 1,2,5 | 616,169 | 0 | 0 |
| RINGCENTRAL INC | Common equity shares | 76680R206 | 4,219 | 331,840 | SH | DFND | 1,2,5 | 331,840 | 0 | 0 |
| VIOLIN MEMORY INC | Common equity shares | 92763A101 | 4,559 | 936,568 | SH | DFND | 1,2,5 | 936,568 | 0 | 0 |
| BURLINGTON STORES INC | Common equity shares | 122017106 | 23,807 | 597,143 | SH | DFND | 1,2,5 | 597,143 | 0 | 0 |
| EMPIRE STATE REALTY TR INC | Real Estate Investment Trust | 292104106 | 24,591 | 1,636,938 | SH | DFND | 1,2,5,8,10 | 1,636,938 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RE/MAX HOLDINGS INC | Common equity shares | 75524W108 | 4,756 | 159,894 | SH | DFND | 1,2,5 | 159,894 | 0 | 0 |
| POTBELLY CORP | Common equity shares | 73754Y100 | 1,800 | 154,633 | SH | DFND | 1,2,5 | 154,633 | 0 | 0 |
| LDR HOLDING CORP | Common equity shares | 50185U105 | 6,199 | 199,142 | SH | DFND | 1,2,5 | 199,142 | 0 | 0 |
| QTS REALTY TRUST INC | Real Estate Investment Trust | 74736A103 | 5,292 | 174,409 | SH | DFND | 1,2,5 | 174,409 | 0 | 0 |
| SFX ENTERTAINMENT INC | Common equity shares | 784178303 | 2,784 | 554,596 | SH | DFND | 1,2,5 | 554,596 | 0 | 0 |
| ANTERO RESOURCES CORP | Common equity shares | 03674X106 | 62,057 | 1,130,697 | SH | DFND | 1,2,5,8,10,12,18 | 1,130,697 | 0 | 0 |
| COLUMBIA PROPERTY TRUST INC | Real Estate Investment Trust | 198287203 | 36,714 | 1,537,969 | SH | DFND | 1,2,5,6,8 | 1,537,969 | 0 | 0 |
| FTD COMPANIES INC | Common equity shares | 30281V108 | 16,180 | 474,373 | SH | DFND | 1,2,5,6,8 | 474,373 | 0 | 0 |
| MACROGENICS INC | Common equity shares | 556099109 | 5,835 | 279,206 | SH | DFND | 1,2,5 | 279,206 | 0 | 0 |
| STONEGATE MORTGAGE CORP | Common equity shares | 86181Q300 | 1,554 | 119,805 | SH | DFND | 1,2,5 | 119,805 | 0 | 0 |
| GAMING & LEISURE PPTYS | Real Estate Investment Trust | 36467J108 | 30,550 | 988,655 | SH | DFND | 1,2,5,6,8 | 988,655 | 0 | 0 |
| SPRINGLEAF HOLDINGS INC | Common equity shares | 85172J101 | 12,822 | 401,588 | SH | DFND | 1,2,5,17 | 401,588 | 0 | 0 |
| VEEVA SYSTEMS INC | Common equity shares | 922475108 | 11,186 | 397,133 | SH | DFND | 1,2,5,6 | 397,133 | 0 | 0 |
| CUBIST PHARMACEUTICALS INC RIGHT | Right to purchase or put a security Has an expiration date | 0 | 29 | 271,463 | SH | DFND | 1,2,6 | 271,463 | 0 | 0 |
| AERIE PHARMACEUTICALS INC | Common equity shares | 00771V108 | 2,487 | 120,342 | SH | DFND | 1,2,5 | 120,342 | 0 | 0 |
| COMMSCOPE HOLDING CO INC | Common equity shares | 20337X109 | 18,040 | 754,377 | SH | DFND | 1,2,5,6 | 754,377 | 0 | 0 |
| ENDURANCE INTL GRP HLDGS INC | Common equity shares | 29272B105 | 6,647 | 408,487 | SH | DFND | 1,2,5 | 408,487 | 0 | 0 |
| BRIXMOR PROPERTY GROUP INC | Real Estate Investment Trust | 11120U105 | 15,480 | 695,294 | SH | DFND | 1,2,5,8,10 | 695,294 | 0 | 0 |
| SURGICAL CARE AFFILIATES INC | Common equity shares | 86881L106 | 4,926 | 184,234 | SH | DFND | 1,2,5 | 184,234 | 0 | 0 |
| VERACYTE INC | Common equity shares | 92337F107 | 529 | 54,270 | SH | DFND | 1,2 | 54,270 | 0 | 0 |
| 58.COM INC -ADR | American Depository Receipt | 31680Q104 | 970 | 26,037 | SH | DFND | 2 | 26,037 | 0 | 0 |
| MARCUS & MILLICHAP INC | Common equity shares | 566324109 | 3,557 | 117,574 | SH | DFND | 1,2,5 | 117,574 | 0 | 0 |
| ESSENT GROUP LTD | Common equity shares | G3198U102 | 12,537 | 585,461 | SH | DFND | 1,2,5 | 585,461 | 0 | 0 |
| STERLING BANCORP | Common equity shares | 85917A100 | 18,705 | 1,462,353 | SH | DFND | 1,2,5,8 | 1,462,353 | 0 | 0 |
| CONTAINER STORE GROUP | Common equity shares | 210751103 | 5,308 | 243,807 | SH | DFND | 1,2,5 | 243,807 | 0 | 0 |
| QUNAR CAYMAN ISLANDS -ADR | American Depository Receipt | 74906P104 | 943 | 34,089 | SH | DFND | 2 | 34,089 | 0 | 0 |
| ASHFORD HOSPITALITY PRME INC | Russian Depository Receipt | 044102101 | 5,580 | 366,145 | SH | DFND | 1,2,5,6,8 | 366,145 | 0 | 0 |
| BARRACUDA NETWORKS INC | Common equity shares | 068323104 | 2,258 | 88,057 | SH | DFND | 1,2,5 | 88,057 | 0 | 0 |

| Name | Type | CUSIP | Value | Shares | SH | DFND | Codes | Amount | | |
|------|------|-------|-------|--------|----|----|-------|--------|---|---|
| KARYOPHARM THERAPEUTICS INC | Common equity shares | 48576U106 | 19,775 | 566,202 | SH | DFND | 1,2,5 | 566,202 | 0 | 0 |
| BLUE CAP REINSURANCE | Common equity shares | G1190F107 | 188 | 10,600 | SH | DFND | 1 | 10,600 | 0 | 0 |
| WIX.COM LTD | Common equity shares | M98068105 | 2,311 | 142,144 | SH | DFND | 1,2,5 | 142,144 | 0 | 0 |
| LGI HOMES INC | Common equity shares | 50187T106 | 2,497 | 136,054 | SH | DFND | 1,2,5 | 136,054 | 0 | 0 |
| MAVENIR SYSTEMS INC | Common equity shares | 577675101 | 890 | 70,865 | SH | DFND | 1,2 | 70,865 | 0 | 0 |
| NORCRAFT COMPANIES INC | Common equity shares | 65557Y105 | 1,528 | 95,752 | SH | DFND | 1,2 | 95,752 | 0 | 0 |
| TWITTER INC | Common equity shares | 90184L102 | 347,253 | 6,732,411 | SH | DFND | 1,2,5,8,10,12,18 | 6,732,411 | 0 | 0 |
| J.G. WENTWORTH CO | Common equity shares | 46618D108 | 2,035 | 164,086 | SH | DFND | 1,2 | 164,086 | 0 | 0 |
| NMI HOLDINGS INC | Common equity shares | 629209305 | 5,716 | 660,659 | SH | DFND | 1,2,5 | 660,659 | 0 | 0 |
| CHEGG INC | Common equity shares | 163092109 | 5,937 | 951,442 | SH | DFND | 1,2,5 | 951,442 | 0 | 0 |
| HOUGHTON MIFFLIN HARCOURT CO | Common equity shares | 44157R109 | 32,182 | 1,655,373 | SH | DFND | 1,2,5,6 | 1,655,373 | 0 | 0 |
| TANDEM DIABETES CARE INC | Common equity shares | 875372104 | 1,937 | 144,550 | SH | DFND | 1,2 | 144,550 | 0 | 0 |
| RELYPSA INC | Common equity shares | 759531106 | 4,351 | 206,338 | SH | DFND | 1,2,5 | 206,338 | 0 | 0 |
| ZULILY INC | Common equity shares | 989774104 | 5,243 | 138,439 | SH | DFND | 1,2,5,6 | 138,439 | 0 | 0 |
| ALLEGION PLC | Common equity shares | G0176J109 | 208,509 | 4,376,911 | SH | DFND | 1,2,5,6,8,10,12,18 | 4,376,911 | 0 | 0 |
| CAESARS ACQUISITION CO | Common equity shares | 12768T103 | 5,615 | 592,733 | SH | DFND | 1,2,5 | 592,733 | 0 | 0 |
| VINCE HOLDING CORP | Common equity shares | 92719W108 | 5,132 | 169,667 | SH | DFND | 1,2,5 | 169,667 | 0 | 0 |
| OXFORD IMMUNOTEC GLOBAL PLC | Common equity shares | G6855A103 | 1,486 | 97,270 | SH | DFND | 1,2,5 | 97,270 | 0 | 0 |
| EXTENDED STAY AMERICA INC | Composition of more than 1 security | 30224P200 | 1,436 | 60,533 | SH | DFND | 1,5 | 60,533 | 0 | 0 |
| XENCOR INC | Common equity shares | 98401F105 | 2,294 | 246,179 | SH | DFND | 1,2,5 | 246,179 | 0 | 0 |
| KOFAX LTD | Common equity shares | G5307C105 | 7,690 | 993,160 | SH | DFND | 1,2,5 | 993,160 | 0 | 0 |
| AMERICAN AIRLINES GROUP INC | Common equity shares | 02376R102 | 283,381 | 7,987,210 | SH | DFND | 1,2,5,8,10,12,18 | 7,987,210 | 0 | 0 |
| AUTOHOME INC -ADR | American Depository Receipt | 05278C107 | 630 | 15,000 | SH | DFND | 2 | 15,000 | 0 | 0 |
| ARAMARK | Common equity shares | 03852U106 | 12,996 | 494,094 | SH | DFND | 1,2,5 | 494,094 | 0 | 0 |
| CATCHMARK TIMBER TRUST | Real Estate Investment Trust | 14912Y202 | 2,328 | 212,314 | SH | DFND | 1,2,5 | 212,314 | 0 | 0 |
| HILTON WORLDWIDE HOLDINGS | Common equity shares | 43300A104 | 81,819 | 3,322,037 | SH | DFND | 1,2,5,8,10,12,17,18 | 3,322,037 | 0 | 0 |
| KINDRED BIOSCIENCES INC | Common equity shares | 494577109 | 1,286 | 138,693 | SH | DFND | 1,2 | 138,693 | 0 | 0 |
| SCORPIO BULKERS | Common equity shares | Y7546A106 | 12,047 | 2,069,913 | SH | DFND | 1,2,5,6 | 2,069,913 | 0 | 0 |
| FIDELITY & GUARANTY LIFE | Common equity shares | 315785105 | 3,845 | 180,038 | SH | DFND | 1,2,5 | 180,038 | 0 | 0 |
| NIMBLE STORAGE INC | Common equity shares | 65440R101 | 3,193 | 122,861 | SH | DFND | 1,2,5 | 122,861 | 0 | 0 |
| AMC ENTERTAINMENT HOLDINGS | Common equity shares | 00165C104 | 7,091 | 308,456 | SH | DFND | 1,2,5 | 308,456 | 0 | 0 |
| INTRA-CELLULAR | Common | | | | | | | | | |

| Name | Class | CUSIP | Value | Shares | SH/PRN | DFND | Discretion | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| THERAPIES INC | equity shares | 46116X101 | 2,428 | 177,120 | SH | DFND | 1,2,5 | 177,120 | 0 | 0 |
| ONE GAS INC | Common equity shares | 68235P108 | 61,030 | 1,781,812 | SH | DFND | 1,2,5,6,8,12 | 1,781,812 | 0 | 0 |
| EP ENERGY CORP | Common equity shares | 268785102 | 19,804 | 1,133,190 | SH | DFND | 1,2,5 | 1,133,190 | 0 | 0 |
| RSP PERMIAN INC | Common equity shares | 74978Q105 | 22,945 | 897,683 | SH | DFND | 1,2,5 | 897,683 | 0 | 0 |
| CHC GROUP LTD | Common equity shares | G07021101 | 2,345 | 418,269 | SH | DFND | 1,2,5 | 418,269 | 0 | 0 |
| STARWOOD WAYPOINT RES TR | Real Estate Investment Trust | 85571W109 | 16,448 | 632,276 | SH | DFND | 1,2,5,6,8 | 632,276 | 0 | 0 |
| PLATFORM SPECIALTY PRODUCTS | Common equity shares | 72766Q105 | 22,192 | 886,751 | SH | DFND | 1,2,5,6,8 | 886,751 | 0 | 0 |
| SANTANDER CONSUMER USA HLDGS | Common equity shares | 80283M101 | 17,002 | 954,503 | SH | DFND | 1,2,5 | 954,503 | 0 | 0 |
| CARE.COM INC | Common equity shares | 141633107 | 1,029 | 126,359 | SH | DFND | 1,2 | 126,359 | 0 | 0 |
| RICE ENERGY INC | Common equity shares | 762760106 | 28,178 | 1,059,261 | SH | DFND | 1,2,5,6 | 1,059,261 | 0 | 0 |
| COMMUNITY HEALTH SYSTEMS INC COMMON STOCK USD | Right to purchase or put a security Has an expiration date | 0 | 3 | 134,808 | SH | DFND | 1 | 134,808 | 0 | 0 |
| ALLY FINANCIAL INC | Common equity shares | 02005N100 | 89,698 | 3,876,419 | SH | DFND | 1,2,5,8,10,12,18 | 3,876,419 | 0 | 0 |
| NORTH ATLANTIC DRILLING LTD | Common equity shares | G6613P202 | 7,628 | 1,144,483 | SH | DFND | 1,2,5 | 1,144,483 | 0 | 0 |
| DICERNA PHARMACEUTICALS INC | Common equity shares | 253031108 | 870 | 68,281 | SH | DFND | 1,2 | 68,281 | 0 | 0 |
| CARA THERAPEUTICS INC | Common equity shares | 140755109 | 847 | 100,782 | SH | DFND | 1,2 | 100,782 | 0 | 0 |
| INTRAWEST RESORTS HLDGS INC | Common equity shares | 46090K109 | 2,593 | 268,129 | SH | DFND | 1,2 | 268,129 | 0 | 0 |
| MALIBU BOATS INC | Common equity shares | 56117J100 | 2,546 | 137,575 | SH | DFND | 1,2,5 | 137,575 | 0 | 0 |
| NEW HOME COMPANY INC | Common equity shares | 645370107 | 1,893 | 140,236 | SH | DFND | 1,2 | 140,236 | 0 | 0 |
| ULTRAGENYX PHARMACEUTICAL | Common equity shares | 90400D108 | 21,445 | 378,865 | SH | DFND | 1,2,5 | 378,865 | 0 | 0 |
| NEW MEDIA INVESTMENT GROUP | Common equity shares | 64704V106 | 7,891 | 474,311 | SH | DFND | 1,2,5,8 | 474,311 | 0 | 0 |
| AUSPEX PHARMACEUTICALS INC | Common equity shares | 05211J102 | 3,938 | 153,539 | SH | DFND | 1,2,5 | 153,539 | 0 | 0 |
| CONTINENTAL BUILDING PRODS | Common equity shares | 211171103 | 2,874 | 196,821 | SH | DFND | 1,2,5 | 196,821 | 0 | 0 |
| GENOCEA BIOSCIENCES INC | Common equity shares | 372427104 | 258 | 28,487 | SH | DFND | 1,2 | 28,487 | 0 | 0 |
| EGALET CORP | Common equity shares | 28226B104 | 112 | 19,390 | SH | DFND | 1,2 | 19,390 | 0 | 0 |
| ELEVEN BIOTHERAPEUTICS INC | Common equity shares | 286221106 | 676 | 60,746 | SH | DFND | 1,2 | 60,746 | 0 | 0 |
| LADDER CAPITAL CORP | Common equity shares | 505743104 | 3,934 | 208,041 | SH | DFND | 1,2,5 | 208,041 | 0 | 0 |
| REVANCE THERAPEUTICS INC | Common equity shares | 761330109 | 1,914 | 98,859 | SH | DFND | 1,2,5 | 98,859 | 0 | 0 |
| SIZMEK INC | Common equity shares | 83013P105 | 3,377 | 435,786 | SH | DFND | 1,2,5,8 | 435,786 | 0 | 0 |
| FLEXION THERAPEUTICS INC | Common equity shares | 33938J106 | 1,071 | 58,646 | SH | DFND | 1,2 | 58,646 | 0 | 0 |
| TALMER BANCORP INC | Common equity shares | 87482X101 | 3,722 | 269,250 | SH | DFND | 1,2,5 | 269,250 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INSTALLED BLDG PRODUCTS INC | Common equity shares | 45780R101 | 1,926 | 136,965 | SH | DFND | 1,2 | 136,965 | 0 | 0 |
| INOGEN INC | Common equity shares | 45780L104 | 1,400 | 67,937 | SH | DFND | 1,2 | 67,937 | 0 | 0 |
| KNOWLES CORP | Common equity shares | 49926D109 | 56,683 | 2,138,875 | SH | DFND | 1,2,5,6,8,12 | 2,138,875 | 0 | 0 |
| NATIONAL GENERAL HOLDINGS CP | Common equity shares | 636220303 | 8,433 | 499,351 | SH | DFND | 1,2,5 | 499,351 | 0 | 0 |
| VARONIS SYSTEMS INC | Common equity shares | 922280102 | 2,342 | 111,046 | SH | DFND | 1,2 | 111,046 | 0 | 0 |
| COUPONS.COM INC | Common equity shares | 22265J102 | 1,398 | 116,719 | SH | DFND | 1,2,5 | 116,719 | 0 | 0 |
| ACHAOGEN INC | Common equity shares | 004449104 | 1,064 | 118,606 | SH | DFND | 1,2 | 118,606 | 0 | 0 |
| CASTLIGHT HEALTH INC | Common equity shares | 14862Q100 | 1,905 | 147,282 | SH | DFND | 1,2,5 | 147,282 | 0 | 0 |
| PAYLOCITY HOLDING CORP | Common equity shares | 70438V106 | 1,642 | 83,407 | SH | DFND | 1,2,5 | 83,407 | 0 | 0 |
| AKEBIA THERAPEUTICS INC | Common equity shares | 00972D105 | 1,665 | 75,209 | SH | DFND | 1,2,5 | 75,209 | 0 | 0 |
| LANDS' END INC | Common equity shares | 51509F105 | 15,592 | 379,194 | SH | DFND | 1,2,5,6,8,12 | 379,194 | 0 | 0 |
| Q2 HOLDINGS INC | Common equity shares | 74736L109 | 1,356 | 96,895 | SH | DFND | 1,2 | 96,895 | 0 | 0 |
| A10 NETWORKS INC | Common equity shares | 002121101 | 1,156 | 127,144 | SH | DFND | 1,2 | 127,144 | 0 | 0 |
| AMBER ROAD INC | Common equity shares | 02318Y108 | 1,547 | 89,208 | SH | DFND | 1,2 | 89,208 | 0 | 0 |
| BORDERFREE INC | Common equity shares | 09970L100 | 570 | 44,145 | SH | DFND | 1,2 | 44,145 | 0 | 0 |
| TPG SPECIALTY LENDING INC | Common equity shares | 87265K102 | 319 | 19,900 | SH | DFND | 1 | 19,900 | 0 | 0 |
| VERSARTIS INC | Common equity shares | 92529L102 | 1,245 | 65,382 | SH | DFND | 1,2 | 65,382 | 0 | 0 |
| APPLIED GENETIC TECHNOLOGIES | Common equity shares | 03820J100 | 1,086 | 58,300 | SH | DFND | 1,2 | 58,300 | 0 | 0 |
| GOOGLE INC | Common equity shares | 38259P706 | 6,660,014 | 11,535,301 | SH | DFND | 1,2,5,6,8,10,12,18 | 11,535,301 | 0 | 0 |
| SQUARE 1 FINANCIAL INC | Common equity shares | 85223W101 | 1,118 | 58,052 | SH | DFND | 1,2 | 58,052 | 0 | 0 |
| TRINET GROUP INC | Common equity shares | 896288107 | 4,892 | 189,996 | SH | DFND | 1,2,5 | 189,996 | 0 | 0 |
| AEROHIVE NETWORKS INC | Common equity shares | 007786106 | 545 | 68,100 | SH | DFND | 1,2 | 68,100 | 0 | 0 |
| CBS OUTDOOR AMERICAS INC | Common equity shares | 14987J106 | 37,327 | 1,246,858 | SH | DFND | 1,2,5,6 | 1,246,858 | 0 | 0 |
| EVERYDAY HEALTH INC | Common equity shares | 300415106 | 1,063 | 75,984 | SH | DFND | 1,2 | 75,984 | 0 | 0 |
| 2U INC | Common equity shares | 90214J101 | 1,528 | 98,006 | SH | DFND | 1,2,5 | 98,006 | 0 | 0 |
| BLACKHAWK NETWORK HLDGS INC | Common equity shares | 09238E203 | 22,230 | 688,266 | SH | DFND | 1,2,5,12 | 688,266 | 0 | 0 |
| RUBICON PROJECT INC | Common equity shares | 78112V102 | 748 | 63,730 | SH | DFND | 1,2 | 63,730 | 0 | 0 |
| FIVE9 INC | Common equity shares | 338307101 | 535 | 81,962 | SH | DFND | 1,2 | 81,962 | 0 | 0 |
| GRUBHUB INC | Common equity shares | 400110102 | 4,079 | 119,053 | SH | DFND | 1,2,5 | 119,053 | 0 | 0 |
| IMS HEALTH HOLDINGS INC | Common equity shares | 44970B109 | 17,525 | 669,109 | SH | DFND | 1,2,5,18 | 669,109 | 0 | 0 |
| OPOWER INC | Common equity shares | 68375Y109 | 1,240 | 65,696 | SH | DFND | 1,2 | 65,696 | 0 | 0 |
| AMERICAN REALTY CAP HLTHCR | Common equity shares | 02917R108 | 29,617 | 2,825,963 | SH | DFND | 1,2,5,6,8,10 | 2,825,963 | 0 | 0 |
| LA QUINTA HOLDINGS | Common | 50420D108 | 11,941 | 628,940 | SH | DFND | 1,2,5 | 628,940 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INC | equity shares | | | | | | | | |
| ADAMAS PHARMACEUTICALS INC | Common equity shares | 00548A106 | 424 | 22,737 | SH | DFND | 1,2 | 22,737 | 0 | 0 |
| PHIBRO ANIMAL HEALTH CORP | Common equity shares | 71742Q106 | 3,350 | 149,481 | SH | DFND | 1,2,5 | 149,481 | 0 | 0 |
| ZOE`S KITCHEN INC | Common equity shares | 98979J109 | 1,793 | 58,345 | SH | DFND | 1,2,5 | 58,345 | 0 | 0 |
| NEW YORK REIT INC | Common equity shares | 64976L109 | 28,959 | 2,817,209 | SH | DFND | 1,2,5,6,8,10 | 2,817,209 | 0 | 0 |
| PAYCOM SOFTWARE INC | Common equity shares | 70432V102 | 861 | 52,032 | SH | DFND | 1,2 | 52,032 | 0 | 0 |
| MOELIS & CO | Common equity shares | 60786M105 | 2,449 | 71,764 | SH | DFND | 1,2,5 | 71,764 | 0 | 0 |
| OPUS BANK | Common equity shares | 684000102 | 1,588 | 51,835 | SH | DFND | 1,2,17 | 51,835 | 0 | 0 |
| TRIVASCULAR TECHNOLOGIES INC | Common equity shares | 89685A102 | 315 | 21,771 | SH | DFND | 1,2 | 21,771 | 0 | 0 |
| NAVIENT CORP | Common equity shares | 63938C108 | 337,950 | 19,082,390 | SH | DFND | 1,2,5,6,8,10,12,18 | 19,082,390 | 0 | 0 |
| SABRE CORP | Common equity shares | 78573M104 | 7,814 | 436,233 | SH | DFND | 1,2,5 | 436,233 | 0 | 0 |
| SPORTSMANS WAREHOUSE HLDGS | Common equity shares | 84920Y106 | 340 | 50,600 | SH | DFND | 1 | 50,600 | 0 | 0 |
| VITAL THERAPIES INC | Common equity shares | 92847R104 | 1,049 | 51,389 | SH | DFND | 1,2 | 51,389 | 0 | 0 |
| PAPA MURPHY`S HOLDINGS INC | Common equity shares | 698814100 | 321 | 31,534 | SH | DFND | 1 | 31,534 | 0 | 0 |
| ALDER BIOPHARMACEUTICALS INC | Common equity shares | 014339105 | 1,199 | 94,668 | SH | DFND | 1,2 | 94,668 | 0 | 0 |
| CHEETAH MOBILE INC - ADR | American Depository Receipt | 163075104 | 697 | 38,160 | SH | DFND | 2 | 38,160 | 0 | 0 |
| K2M GROUP HOLDINGS INC | Common equity shares | 48273J107 | 1,034 | 71,545 | SH | DFND | 1,2 | 71,545 | 0 | 0 |
| DORIAN LPG LTD | Common equity shares | Y2106R110 | 1,160 | 65,166 | SH | DFND | 1,2 | 65,166 | 0 | 0 |
| SERVISFIRST BANCSHARES INC | Common equity shares | 81768T108 | 263 | 9,100 | SH | DFND | 1 | 9,100 | 0 | 0 |
| WASHINGTON PRIME GROUP INC | Real Estate Investment Trust | 939647103 | 82,243 | 4,705,157 | SH | DFND | 1,2,5,6,8,10,12 | 4,705,157 | 0 | 0 |
| ZENDESK INC | Common equity shares | 98936J101 | 2,405 | 111,463 | SH | DFND | 1,2,5 | 111,463 | 0 | 0 |
| TRUECAR INC | Common equity shares | 89785L107 | 1,053 | 58,669 | SH | DFND | 1,2,5 | 58,669 | 0 | 0 |
| THERAVANCE BIOPHARMA INC | Common equity shares | G8807B106 | 25,637 | 1,112,037 | SH | DFND | 1,2,5,6,8 | 1,112,037 | 0 | 0 |
| CIVEO CORP | Common equity shares | 178787107 | 39,269 | 3,382,569 | SH | DFND | 1,2,5,6,8,12 | 3,382,569 | 0 | 0 |
| CARETRUST REIT INC | Real Estate Investment Trust | 14174T107 | 5,564 | 389,305 | SH | DFND | 1,2,5,6,8 | 389,305 | 0 | 0 |
| NOW INC | Common equity shares | 67011P100 | 93,899 | 3,087,650 | SH | DFND | 1,2,5,6,8,12 | 3,087,650 | 0 | 0 |
| TIME INC | Common equity shares | 887228104 | 87,415 | 3,730,692 | SH | DFND | 1,2,5,6,8,12,17,18 | 3,730,692 | 0 | 0 |
| HERITAGE INSURANCE HOLDINGS | Common equity shares | 42727J102 | 1,321 | 87,602 | SH | DFND | 1,2 | 87,602 | 0 | 0 |
| PARSLEY ENERGY INC | Common equity shares | 701877102 | 16,503 | 773,615 | SH | DFND | 1,2,5 | 773,615 | 0 | 0 |
| UNITED DEV FUNDING IV | Common equity shares | 910187103 | 402 | 20,300 | SH | DFND | 1 | 20,300 | 0 | 0 |
| ARISTA NETWORKS INC | Common equity shares | 040413106 | 1,837 | 20,813 | SH | DFND | 1,2 | 20,813 | 0 | 0 |

| Name of Issuer | Title of Class | CUSIP | Value | Shares/PRN Amt | SH/PRN | Put/Call | Investment Discretion | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|---|
| RADIUS HEALTH INC | Common equity shares | 750469207 | 1,216 | 57,900 | SH | DFND | 1,2 | 57,900 | 0 | 0 |
| MOBILEIRON INC | Common equity shares | 60739U204 | 1,025 | 91,900 | SH | DFND | 1,2 | 91,900 | 0 | 0 |
| TRINSEO SA | Common equity shares | L9340P101 | 1,308 | 83,300 | SH | DFND | 1,2 | 83,300 | 0 | 0 |
| ASPEN AEROGELS INC | Common equity shares | 04523Y105 | 273 | 27,100 | SH | DFND | 1 | 27,100 | 0 | 0 |
| MEMORIAL RESOURCE DEV CORP | Common equity shares | 58605Q109 | 8,498 | 313,393 | SH | DFND | 1,2 | 313,393 | 0 | 0 |
| ABENGOA YIELD PLC | Common equity shares | G00349103 | 13,266 | 372,835 | SH | DFND | 1,2,17 | 370,430 | 0 | 2,405 |
| RAYONIER ADVANCED MATERIALS | Common equity shares | 75508B104 | 34,809 | 1,057,736 | SH | DFND | 1,2,5,6,8,12 | 1,057,736 | 0 | 0 |
| SEVENTY SEVEN ENERGY INC | Common equity shares | 818097107 | 18,733 | 789,239 | SH | DFND | 1,2,5,8,12,18 | 789,239 | 0 | 0 |
| CENTURY COMMUNITIES INC | Common equity shares | 156504300 | 379 | 21,900 | SH | DFND | 1 | 21,900 | 0 | 0 |
| VERITIV CORP | Common equity shares | 923454102 | 13,812 | 275,979 | SH | DFND | 1,2,5,8,12,18 | 275,979 | 0 | 0 |
| ZS PHARMA INC | Common equity shares | 98979G105 | 2,206 | 56,200 | SH | DFND | 1,2 | 56,200 | 0 | 0 |
| ARDELYX INC | Common equity shares | 039697107 | 388 | 27,500 | SH | DFND | 1 | 27,500 | 0 | 0 |
| TIMKENSTEEL CORP | Common equity shares | 887399103 | 63,693 | 1,369,962 | SH | DFND | 1,2,5,6,8,12,18 | 1,369,962 | 0 | 0 |
| ZAFGEN INC | Common equity shares | 98885E103 | 990 | 50,300 | SH | DFND | 1,2 | 50,300 | 0 | 0 |
| MARKIT LTD | Common equity shares | G58249106 | 308 | 13,190 | SH | DFND | 1 | 13,190 | 0 | 0 |
| ECLIPSE RESOURCES CORP | Common equity shares | 27890G100 | 5,340 | 321,400 | SH | DFND | 1,2 | 321,400 | 0 | 0 |
| KITE PHARMA INC | Common equity shares | 49803L109 | 2,055 | 72,100 | SH | DFND | 1,2 | 72,100 | 0 | 0 |
| FIDELITY FINL FNFV GROUP | Common equity shares | 31620R402 | 16,189 | 1,176,512 | SH | DFND | 1,2,5,6,8,12,18 | 1,176,512 | 0 | 0 |
| ADEPTUS HEALTH INC | Common equity shares | 006855100 | 1,118 | 45,500 | SH | DFND | 1,2 | 45,500 | 0 | 0 |
| AMPHASTAR PHARMACEUTICLS INC | Common equity shares | 03209R103 | 761 | 65,400 | SH | DFND | 1,2 | 65,400 | 0 | 0 |
| IMPRIVATA INC | Common equity shares | 45323J103 | 634 | 40,800 | SH | DFND | 1,2 | 40,800 | 0 | 0 |
| GOPRO INC | Common equity shares | 38268T103 | 12,876 | 137,437 | SH | DFND | 1,2 | 137,437 | 0 | 0 |
| SERVICEMASTER GLOBAL HLDGS | Common equity shares | 81761R109 | 6,215 | 256,780 | SH | DFND | 1,2 | 256,780 | 0 | 0 |
| TCP INTL HOLDINGS LTD | Common equity shares | H84689100 | 317 | 41,600 | SH | DFND | 1 | 41,600 | 0 | 0 |
| MICHAELS COS INC | Common equity shares | 59408Q106 | 1,657 | 94,861 | SH | DFND | 1,2 | 94,861 | 0 | 0 |
| NORTHSTAR ASSET MGMT GRP INC | Common equity shares | 66705Y104 | 56,040 | 3,042,244 | SH | DFND | 1,2,5,6,8 | 3,042,244 | 0 | 0 |
| LIBERTY MEDIA CORP | Common equity shares | 531229300 | 157,334 | 3,348,269 | SH | DFND | 1,2,5,6,8,10,12,18 | 3,348,269 | 0 | 0 |
| ROKA BIOSCIENCE INC | Common equity shares | 775431109 | 244 | 24,300 | SH | DFND | 1 | 24,300 | 0 | 0 |
| CBOE VOLATILITY IDX FUTURE VIX UO 12/17/14 C40 | Option on an index | 12503M108 | 606 | 24,250 | SH | DFND | 1 | 24,250 | 0 | 0 |
| SAGE THERAPEUTICS INC | Common equity shares | 78667J108 | 1,515 | 48,100 | SH | DFND | 1,2 | 48,100 | 0 | 0 |
| TERRAFORM POWER INC | Common equity shares | 88104R100 | 8,495 | 294,300 | SH | DFND | 1,2 | 294,300 | 0 | 0 |
| TRUPANION INC | Common equity shares | 898202106 | 395 | 46,500 | SH | DFND | 1 | 46,500 | 0 | 0 |
| | Common | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GLOBANT SA | equity shares | L44385109 | 675 | 48,000 SH | DFND | 1,2 | 48,000 | 0 | 0 |
| PARAGON OFFSHORE PLC | Common equity shares | G6S01W108 | 7,077 | 1,151,047 SH | DFND | 1,2,5,8,12 | 1,151,047 | 0 | 0 |
| BLUE HILLS BANCORP INC | Common equity shares | 095573101 | 3,279 | 249,853 SH | DFND | 1,2 | 249,853 | 0 | 0 |
| RIGHTSIDE GROUP LTD | Common equity shares | 76658B100 | 1,081 | 110,785 SH | DFND | 1,2,5 | 110,785 | 0 | 0 |
| DEMAND MEDIA INC | Common equity shares | 24802N208 | 963 | 108,785 SH | DFND | 1,2 | 108,785 | 0 | 0 |
| IMMUNE DESIGN CORP | Common equity shares | 45252L103 | 757 | 42,900 SH | DFND | 1,2 | 42,900 | 0 | 0 |
| INTERSECT ENT INC | Common equity shares | 46071F103 | 656 | 42,300 SH | DFND | 1,2 | 42,300 | 0 | 0 |
| TOWNSQUARE MEDIA INC | Common equity shares | 892231101 | 778 | 64,700 SH | DFND | 1,2 | 64,700 | 0 | 0 |
| TRIBUNE PUBLISHING CO | Common equity shares | 896082104 | 252 | 12,500 SH | DFND | 1 | 12,500 | 0 | 0 |
| ADVANCED DRAINAGE SYSTEMS | Common equity shares | 00790R104 | 2,860 | 136,500 SH | DFND | 1,2 | 136,500 | 0 | 0 |
| EL POLLO LOCO HOLDINGS INC | Common equity shares | 268603107 | 2,616 | 72,900 SH | DFND | 1,2 | 72,900 | 0 | 0 |
| OCULAR THERAPEUTIX INC | Common equity shares | 67576A100 | 596 | 39,900 SH | DFND | 1,2 | 39,900 | 0 | 0 |
| SPARK ENERGY INC | Common equity shares | 846511103 | 253 | 14,500 SH | DFND | 1 | 14,500 | 0 | 0 |
| AVALANCHE BIOTECHNOLOGIES | Common equity shares | 05337G107 | 1,940 | 56,800 SH | DFND | 1,2 | 56,800 | 0 | 0 |
| CATALENT INC | Common equity shares | 148806102 | 16,316 | 651,700 SH | DFND | 1,2 | 651,700 | 0 | 0 |
| HEALTHEQUITY INC | Common equity shares | 42226A107 | 1,606 | 87,800 SH | DFND | 1,2 | 87,800 | 0 | 0 |
| SYNCHRONY FINANCIAL | Common equity shares | 87165B103 | 21,101 | 859,549 SH | DFND | 1,2,5,12 | 859,549 | 0 | 0 |
| EQUITY COMMONWEALTH | Real Estate Investment Trust | 294628102 | 56,105 | 2,182,138 SH | DFND | 1,2,5,6,8,10,12 | 2,182,138 | 0 | 0 |
| FCB FINANCIAL HOLDINGS INC | Common equity shares | 30255G103 | 1,553 | 68,300 SH | DFND | 1,2 | 68,300 | 0 | 0 |
| LOXO ONCOLOGY INC | Common equity shares | 548862101 | 226 | 17,100 SH | DFND | 1 | 17,100 | 0 | 0 |
| T2 BIOSYSTEMS INC | Common equity shares | 89853L104 | 715 | 39,600 SH | DFND | 1,2 | 39,600 | 0 | 0 |
| GREEN BANCORP INC | Common equity shares | 39260X100 | 556 | 32,400 SH | DFND | 1,2 | 32,400 | 0 | 0 |
| INDEPENDENCE CONTRACT DRLLNG | Common equity shares | 453415309 | 889 | 75,700 SH | DFND | 1,2 | 75,700 | 0 | 0 |
| KITE REALTY GROUP TRUST | Real Estate Investment Trust | 49803T300 | 28,895 | 1,192,140 SH | DFND | 1,2,5,6,8,10 | 1,192,140 | 0 | 0 |
| OTONOMY INC | Common equity shares | 68906L105 | 1,396 | 60,000 SH | DFND | 1,2 | 60,000 | 0 | 0 |
| C1 FINANCIAL INC | Common equity shares | 12591N109 | 298 | 16,400 SH | DFND | 1 | 16,400 | 0 | 0 |
| LIBERTY TRIPADVISOR HOLDINGS | Common equity shares | 531465102 | 38,833 | 1,145,620 SH | DFND | 1,2,5,6,8,12,18 | 1,145,620 | 0 | 0 |
| VECTRUS INC | Common equity shares | 92242T101 | 5,958 | 304,737 SH | DFND | 1,2,5,6,8,12,17,18 | 304,737 | 0 | 0 |
| ALCOA INC | Default | 013817309 | 24,950 | 500,000 SH | DFND | 2 | 500,000 | 0 | 0 |
| CDK GLOBAL INC | Common equity shares | 12508E101 | 87,139 | 2,848,600 SH | DFND | 1,2,5,6,12 | 2,848,600 | 0 | 0 |